**THE TUROCI FIRM**
Todd Turoci (State Bar No. 160059)
Julie Philippi (State Bar No. 166108)
3845 Tenth Street
Riverside, CA 92501
Telephone: (888) 332-8362
Facsimile: (866) 762-0618
Email: mail@theturocifirm.com

Attorney for Debtor and Debtor-in-Possession

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## NORTHEN DIVISION

| | |
|---|---|
| In re:<br><br>CORP REALTY USA, LLC<br><br>　　　　　Debtor and Debtor in<br>　　　　　Possession. | ) Chapter 11<br>)<br>) Case No. 9:18-bk-10741DS<br>)<br>) **DEBTOR'S OPPOSITION TO MOTION FOR**<br>) **RELIEF FROM THE AUTOMATIC STAY**<br>)<br>) **Hearing:**<br>) **DATE:**　July 17, 2018<br>) **TIME:**　11:30 a.m.<br>) **CTRM:**　Courtroom 201<br>)　　　　　US Bankruptcy Court<br>)　　　　　1415 State Street<br>)　　　　　Santa Barbara, CA 93101<br>)<br>)<br>)<br>)<br>) |

Corp Realty USA, LLC, the debtor and debtor-in-possession ("Debtor") in the above-reference case, hereby files an opposition to the Motion for Relief from the Automatic Stay filed by BOFI Federal Bank ("Movant") on June 15, 2018 [Docket No. 26] (the "Motion").

The Motion requests relief from the automatic stay created under 11 U.S.C section 362(d)[1] in order to proceed with foreclosure of real property located at 10936 Pacific View

---

[1] All statutory references are to Title 11 of the United States Code unless otherwise specified.

Drive, Malibu, California (the "Property"). The Property at issue is not a typical home. It is a custom estate property of over 10 acres. Declaration of Edgard Meinhardt. It is gated and has unobstructed views of the Pacific Ocean, city lights, and the mountains. *Id.* The main house is 6,000 square feet, there are two guest houses, a large barn, a gym, tennis/sports courts, a pool, and the Property is full landscaped. *Id.*; *see also* appraisal by Randy Sonns, attached hereto as Exhibit A. The Property is in Malibu, a highly desirable location for California. The Property has a fair market value of $9,500,000. Sonns Declaration. Debtor owes approximately $2.4 million to Movant, the holder of the first deed of trust and the holder of the second deed of trust claims it is owed approximately $953,000.[2] Meinhardt Declaration.

**1.     The Motion should be denied because Movant is adequately protected.**

Section 362(d)(1) authorizes a court to grant relief from the automatic stay when there is cause, which includes a lack of adequate protection. The Ninth Circuit Court of Appeals has held that a creditor is adequately protected under this section when there is a 20% equity cushion. *In re Mellor*, 734 F.2d, 1396 (9th Cir. 1984).

The Property has a fair market value of $9.5 million. Sonns Declaration. This figure comes from a Certified California Appraiser who personally inspected the exterior and interior of the Property. *Id.* Movant's value of $3 million, on the other hand, comes from an appraiser who admits he never inspected the Property and based his opinion on public records and a "drive-by." See declaration of appraiser attached to Motion (Docket No. 26-3). The Court should disregard Movant's valuation of the Property.

At $9.5 million, Movant is protected by a 65% equity cushion. Movant is more than adequately protected and the Motion should be denied.

Additionally, Debtor is prepared to offer Movant adequate protection payments.

**2.     The Motion should be denied because Debtor has equity in the Property and it is necessary for Debtor's reorganization.**

Section 362(d)(2) authorizes a court to grant relief from the automatic stay if a debtor

---

[2] Debtor disputes the amount owed to Movant, and Debtor is suing Movant in the Los Angeles County Superior Court for fraud *inter alia*. Meinhardt Declaration.

does not have equity in the property and the property is necessary for an effective

reorganization.

As demonstrated above, Debtor has significant equity in the Property – approximately $6 million. The Property is Debtor's primary asset and is therefore absolutely essential to Debtor's reorganization. The Motion must be denied.

**3.    Debtor did not file this petition in bad faith.**

Movant contends that Debtor filed this case in bad faith because it was one of the few creditors listed in Debtor's case commencement documents. Debtor has only a handful of creditors and they were all listed in Debtor's case commencement documents, which constituted a complete filing. There can be no finding of bad faith just because Debtor does not many different entities.

**4.    There is no basis for a waiver of the 14-day stay prescribed by Federal Rule of Bankruptcy Procedure 4001(a)(3).**

The Motion requests that the 14-day stay required by Federal Rule of Bankruptcy Procedure 4001(a)(3) be waived but provides no basis for that waiver. *See* page 5, ¶ 7. That portion of the Motion should be denied.

**5.    Conclusion**

This Motion should be denied for several reasons. Movant has approximately $6 million in equity in the Property, its major asset, so Movant is adequately protected while Debtor reviews its reorganization options.

Respectfully submitted,

Dated:  7.3.18                                    **THE TUROCI FIRM**




                                                 Todd Turoci, Attorney for Debtor

### DECLARATION OF EDGARD MEINHARDT

I, Edgard Meinhardt, declare and state as follows:

1.    I am a managing member of Corp Realty USA, LLC the debtor herein. I have personal knowledge of the facts alleged herein and if called upon as a witness, I could and would competently testify thereto.

2.    This case was commenced with the filing of a voluntary petition under chapter 11 of the U.S. Bankruptcy Code on May 10, 2018. Debtor's primary asset is the real property located at 10936 Pacific View Drive, Malibu, California (the "Property").

3.    The Property is one of a kind. It is a custom estate property of over 10 acres. It is gated, on a knoll, and has unobstructed views of the Pacific Ocean, city lights, and the mountains. The main house is 6,000 square feet, there are two guest houses, a large barn, a gym, tennis/sports courts, a pool, and the Property is full landscaped.

4.    Debtor owes approximately $2.4 million to Movant, the holder of the first deed of trust.

5.    The second deed of trust claims it is owed approximately $953,000. Debtor disputes the amount the second deed of trust holder claims it is owed. Debtor is suing the second deed of trust holder in the Los Angeles Superior Court for several causes of action, including fraud.

6.    I recently retained an appraiser to conduct a complete appraisal of the Property, not just a drive-by. The appraiser valued the Property at $9.5 million. A true and correct copy of the appraisal is attached hereto as A.

7.    The petition was not filed in bad faith. Debtor only listed a few creditors on the case commencement documents because it only has a few creditors.

8.    Debtor is reviewing its reorganization options.

9.    The Property is Debtor's primary asset. The only other asset is the lawsuit against the second deed of trust. The Property is essential to Debtor's successful reorganization.

///

///

///

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: July 3, 2018

_____

Edgard Meinhardt

1

## DECLARATION OF RANDY SONNS

2  I, Randy Sonns, declare and state:

3  1.    I am over the age of 18 and a resident of the State of California. I have personal

4  knowledge of the following facts, and if called upon to testify in this action, I could and

5  would testify competently thereto.

6  2.    I am a State Certified Appraiser (No. AR004056). I have been a certified appraiser

7  since 1992. I am familiar with the Standard Board of the Appraisal Foundation and I

8  appraised the subject property in accordance with those standards.

9  3.    I appraised the real property located at 10936 Pacific View Drive, Malibu, California

10  90265 in June 2018.

11  4.    I personally inspected the exterior and interior of the subject property and based upon

12  the inspection, market research, my experience, training and all other factors that comprise a

13  real estate appraisal, I concluded that the subject property has a fair market value of

14  approximately $9,500,000.00 as of June 16, 2018. A true and correct copy of the appraisal

15  that I prepared for the subject property is attached hereto as Exhibit A.

16       I declare under penalty of perjury under the laws of the United States of America

17  that the foregoing is true and correct. Executed this ___ day of July, 2018 in

18  _____, California.

19                                                   _____

20                                                   Randy Sonns, Appraiser

21

22

23

24

25

26

27

28

## DECLARATION OF RANDY SONNS

I, Randy Sonns, declare and state:

1.      I am over the age of 18 and a resident of the State of California.   have personal knowledge of the following facts, and if called upon to testify in this action, I could and would testify competently thereto.

2.      I am a State Certified Appraiser (No. AR004056). I have been a certified appraiser since 1992.  I am familiar with the Standard Board of the Appraisal Foundation and I appraised the subject property in accordance with those standards.

3.      I appraised the real property located at 10936 Pacific View Drive, Malibu, California 90265 in June 2018.

4.      I personally inspected the exterior and interior of the subject property and based upon the inspection, market research, my experience, training and all other factors that comprise a real estate appraisal, I concluded that the subject property has a fair market value of approximately $9,500,000.00 as of June 16, 2018.  A true and correct copy of the appraisal that I prepared for the subject property is attached hereto as Exhibit A.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 3rd day of July, 2018 in CANOGA PARK, California.

Randy Sonns, Appraiser

2

# EXHIBIT A

## APPRAISAL OF REAL PROPERTY

### LOCATED AT:
10936 Pacific View Dr
Lot 2 Ref: 011pm 041
Malibu, CA 90265

### FOR:
CLIENT: EDGARD MEINHARDT
10936 PACIFIC VIEW DR.
MALIBU.CA. 90265

### AS OF:
JUNE 16, 2018

### BY:
RANDY SONNS
8811 CANOGA AVE #416
CANOGA PARK,CA. 91304
310-429-3569
randysonns@aol.com
www.losangeleshomeappraisal.org

Form GA3 - *Ti          EXHIBIT A
                         1 of 35          WMODE

| Borrower/Client | N/A | | | | File No. 10936 Pacific View Dr. |
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |

## APPRAISAL AND REPORT IDENTIFICATION

**This appraisal conforms to one of the following definitions:**

☒ Complete Appraisal    (The act or process of estimating value, or an opinion of value, performed without invoking the Departure Rule.)

☐ Limited Appraisal    (The act or process of estimating value, or an opinion of value, performed under and resulting from invoking the Departure Rule.)

**This report is one of the following types:**

☐ Self Contained    (A written report prepared under Standards Rule 2-2(a) of a Complete or Limited Appraisal performed under STANDARD 1.)

☒ Summary    (A written report prepared under Standards Rule 2-2(b) of a Complete or Limited Appraisal performed under STANDARD 1.)

☐ Restricted    (A written report prepared under Standards Rule 2-2(c) of a Complete or Limited Appraisal performed under STANDARD 1 for client use only.)

### Comments on Standards Rule 2-3

I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions and conclusions.
- I have no (or the specified) present or prospective interest in the property that is the subject of this report, and no (or the specified) personal interest with respect to the parties involved.
- I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions and conclusions were developed and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.
- I have (or have not) made a personal inspection of the property that is the subject of this report.
- No one provided significant real property appraisal assistance to the person signing this certification.  (If there are exceptions, the name of each individual providing significant real property appraisal assistance must be stated.)

### Comments on Appraisal and Report Identification

Note any departures from Standards Rules 1-2, 1-3, 1-4, plus any USPAP-related issues requiring disclosure:

I HAVE PERFORMED NO (OR THE SPECIFIED SERVICES), AS AN APPRAISER OR IN ANY OTHER CAPACITY REGARDING THE PROPERTY THAT IS THE SUBJECT OF THIS REPORT WITH IN THE THREE YEAR PERIOD IMMEDIATELY PRECEDING ACCEPTANCE TO THIS ASSIGNMENT.

THE PURPOSE OF THIS APPRAISAL REPORT IS TO ESTABLISH THE FAIR MARKET VALUE OF THE SUBJECT PROPERTY LOCATED AT 10936 PACIFIC VIEW DR., MALIBU, CA. 90265 AS OF JUNE 15, 2018

| APPRAISER: | SUPERVISORY APPRAISER (only if required): |
| --- | --- |
| Signature: | Signature: |
| Name: RANDY SOHNS | Name: |
| Date Signed: 06/26/2018 | Date Signed: |
| State Certification #: AR004056 | State Certification #: |
| or State License #: | or State License #: |
| State: CA | State: |
| Expiration Date of Certification or License: 07/18/2020 | Expiration Date of Certification or License: |
| | ☐ Did    ☐ Did Not Inspect Property |

Form ID:    **EXHIBIT A**
2 of 35    ð-ALAMODE

# RESIDENTIAL APPRAISAL REPORT

10936 Pacific View Dr.
File No.: 10936 Pacific View Dr.

| Property Address: | 10936 Pacific View Dr | City: Malibu | State: CA | Zip Code: 90265 |
|---|---|---|---|---|

County: VENTURA    Legal Description: Lot 2 Ref: 011pm 041

Assessor's Parcel #: 700-0-010-435

Tax Year: 2017    R.E. Taxes: $ 4,811    Special Assessments: $ N/A    Borrower (if applicable): N/A

Current Owner of Record: CORP. REALTY USA LLC    Occupant: ☒ Owner ☐ Tenant ☐ Vacant ☐ Manufactured Housing

Project Type: ☐ PUD ☐ Condominium ☐ Cooperative ☒ Other (describe) SFR    HOA: $ 0    ☐ per year ☐ per month

Market Area Name: N/A    Map Reference: 585 D7    Census Tract: 0073.00

The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☒ other type of value (describe) FAIR MARKET VALUE

This report reflects the following value (if not Current, see comments): ☒ Current (the Inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective

Approaches developed for this appraisal: ☒ Sales Comparison Approach ☒ Cost Approach ☐ Income Approach (See Reconciliation Comments and Scope of Work)

Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe)

Intended Use: THE PURPOSE OF THIS REPORT IS TO ESTABLISH THE FAIR MARKET VALUE OF THE SUBJECT PROPERTY LOCATED AT 10936 PACIFIC VIEW DR.,MALIBU,CA.90265 AS OF JUNE 18, 2018

Intended User(s) (by name or type): EDGARD MEINHARDT

Client: EDGARD MEINHARDT    Address: 10936 PACIFIC VIEW DR.,MALIBU,CA. 90265

Appraiser: RANDY SONNS    Address: 8811 CANOGA AVE #416, CANOGA PARK,CA. 91304

| Location: | ☐ Urban ☒ Suburban ☐ Rural | Predominant Occupancy | One-Unit Housing | | Present Land Use | Change in Land Use |
|---|---|---|---|---|---|---|
| Built up: | ☒ Over 75% ☐ 25-75% ☐ Under 25% | | PRICE $(000) | AGE (yrs) | One-Unit 95% | ☒ Not Likely |
| Growth rate: | ☐ Rapid ☒ Stable ☐ Slow | ☒ Owner | | | 2-4 Unit 1% | ☐ Likely * ☐ In Process * |
| Property values: | ☒ Increasing ☒ Stable ☐ Declining | ☐ Tenant | 750 Low NEW | | Multi-Unit 2% | * To: |
| Demand/supply: | ☐ Shortage ☒ In Balance ☐ Over Supply | ☒ Vacant (0-5%) | 20 MIL High 75 | | Comm'l 2% | |
| Marketing time: | ☐ Under 3 Mos. ☒ 3-6 Mos. ☐ Over 6 Mos. | ☐ Vacant (>5%) | 5 MIL Pred 30 | | % | |

Market Area Boundaries, Description, and Market Conditions (including support for the above characteristics and trends): STEADY MARKET CONDITIONS ARE PREVALENT AT THIS TIME. SUPPLY & DEMAND FACTORS APPEAR TO BE IN BALANCE.CONVENTIONAL FINANCING IS PREVALENT. MARKETING TIME FOR MOST PROPERTIES IS 3 TO 6 MONTHS OR MORE. PROPERTY VALUES HAVE STABILIZED AND/OR INCREASED SOMEWHAT THE PAST 24 MONTHS. DUE TO LOW INTEREST RATES,LOW INVENTORY AND HIGH DEMAND,THE SUBJECT PROPERTY (S/P) IS LOCATED IN AN AREA REFLECTING PROPERTIES IN GOOD TO EXCELLENT QUALITY AND CONDITION. MOST PROPERTIES VARY IN SIZE,STYLE, AGE AND APPEAL.MANY HAVE OCEAN VIEWS.MOST SUPPORTING FACILITIES ARE LOCATED NEARBY INCLUDING. SANTA MONICA MOUNTAINS NATIONAL RECREATION AREA, PEPPERDINE UNIVERSITY,CHARMLEE NATURAL AREA PARK,CARILLO STATE BEACH AND THE PACIFIC OCEAN. THE S/P BOUNDARIES INCLUDE:POINT MUGO STATE PARK -NORTH AND WEST,THE PACIFIC COAST HWY-SOUTH & TOPANGA CANYON BL.-EAST

Dimensions: IRREGULAR (SEE PLAT MAP)    Site Area: 451,281 S.F.

Zoning Classification: RaSac    Description: SINGLE FAMILY RESIDENTIAL

Zoning Compliance: ☒ Legal ☐ Legal nonconforming (grandfathered) ☐ Illegal ☐ No zoning

Are CC&Rs applicable? ☐ Yes ☒ No ☐ Unknown    Have the documents been reviewed? ☐ Yes ☒ No    Ground Rent (if applicable) $ N/A / N/A

Highest & Best Use as improved: ☒ Present use, or ☐ Other use (explain)

Actual Use as of Effective Date: SINGLE FAMILY RESIDENTIAL    Use as appraised in this report: SINGLE FAMILY RESIDENTIAL

Summary of Highest & Best Use: USE AS A SINGLE FAMILY RESIDENTIAL PROPERTY IS THE HIGHEST AND BEST USE OF THE SUBJECT PROPERTY.

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Topography | LEVEL |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | ☐ | | Street | ASPHALT | ☒ | ☐ | Size | LARGE |
| Gas | ☒ | ☐ | | Curb/Gutter | NONE | ☒ | ☐ | Shape | IRREGULAR |
| Water | ☒ | ☐ | | Sidewalk | NONE | ☒ | ☐ | Drainage | ADEQUATE |
| Sanitary Sewer | ☐ | ☒ | SEPTIC SYSTEM | Street Lights | POLE | ☒ | ☐ | View | OCEAN/MTNS |
| Storm Sewer | ☐ | ☐ | | Alley | NONE | | | | |

Other site elements: ☒ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

FEMA Spec'l Flood Hazard Area ☐ Yes ☒ No  FEMA Flood Zone X    FEMA Map # 06111C1130E    FEMA Map Date 1/20/2010

Site Comments: THE SITE IS A LARGE,IRREGULAR SHAPED INTERIOR LOT.THE SITE DOES  NOT ABUT AN ALLEY & IT AFFORDS GOOD OCEAN AND SOME MOUNTAIN VIEWS. THE SUBJECT IS LOCATED ON A LEVEL PAD WITH 10.36 ACRES WITH ABOUT 50% OF THE LOT CONSIDERED TO BE USABLE.NO ADVERSE CONDITIONS, EASEMENTS NOR ENVIRONMENTAL FACTORS NOTED.

| General Description | | Exterior Description | | Foundation | | Basement | ☒ None | Heating | |
|---|---|---|---|---|---|---|---|---|---|
| # of Units | 1 ☒ Acc.Unit | Foundation | CONCRETE | Slab | YES | Area Sq. Ft. | NONE | Type | FA |
| # of Stories | 1 | Exterior Walls | Concrete/Stone | Crawl Space | NO | % Finished | | Fuel | GAS |
| Type ☒ Det. ☐ Att. ☐ | | Roof Surface | TILE | Basement | NO | Ceiling | | | |
| Design (Style) | SPANISH/GOOD | Gutters & Dwnspts. | NONE | Sump Pump | ☒ NONE | Walls | | Cooling | |
| ☒ Existing ☐ Proposed ☐ Und.Cons. | | Window Type | dbl paned vinyl | Dampness | ☒ NO | Floor | | Central | YES |
| Actual Age (Yrs.) | 7 | Storm/Screens | YES/AVG | Settlement | AVG | Outside Entry | | Other | NO |
| Effective Age (Yrs.) | 5 | | | Infestation | None noted | | | | |

| Interior Description | | Appliances | | Attic | ☐ None | Amenities | | | Car Storage | ☒ None |
|---|---|---|---|---|---|---|---|---|---|---|
| Floors | CONCRETE/V.GOOD | Refrigerator | ☒ | Stairs | ☐ | Fireplace(s) # | 5 | Woodstove(s) # 0 | Garage | # of cars ( 5  Tot.) |
| Walls | Drywall/Paper/V.GD | Range/Oven | ☒ | Drop Stair | ☐ | Patio | Slate/Concrete | | Attach. | 5 |
| Trim/Finish | PAINT/V.GOOD | Disposal | ☒ | Scuttle | ☒ | Deck | NONE | | Detach. | |
| Bath Floor | CONCRETE/V.GOOD | Dishwasher | ☒ | Doorway | ☐ | Porch | Covered Slate | | Blt-In | |
| Bath Wainscot | TILE/MARBLE/V.GD | Fan/Hood | ☒ | Floor | ☐ | Fence | wrought iron | | Carport | |
| Doors | SOLID WOOD/V.GD | Microwave | ☒ | Heated | ☐ | Pool | AND SPA | | Driveway | YES |
| | | Washer/Dryer | ☒ | Finished | ☐ | OTHER | gym/sotsct/osths | | Surface | GRAVEL |

Finished area above grade contains: 8 Rooms    4 Bedrooms    3.5 Bath(s)    5,415 Square Feet of Gross Living Area Above Grade

Additional features: THE S/P IS CONSIDERED TO BE IN VERY GOOD CONDITION,NO MAJOR REPAIRS ARE NEEDED.NOTE, PER OWNER THE MAIN HOUSE WAS BUILT IN 2011 AND ALL OTHER STRUCTURES WERE BUILT IN 2007.

Describe the condition of the property (including physical, functional and external obsolescence): THE SUBJECT FEATURES POLISHED CONCRETE FLOORS THROUGHOUT.THE LIVING ROOM FEATURES HIGH WOOD BEAMED CEILINGS,A MASSIVE FLOOR TO CEILING FPL. GRANITE COUNTERS AND CUSTOM BUILTIN WOOD SHELVES ON MOVING TRACKS THAT OPEN UP TO THE BEDROOM AREAS SIMILAR TO POCKET DOORS.THE DINING ROOM HAS A HIGH EXPOSED WOOD BEAM CEILING & A CHANDELIER.THE KITCHEN HAS GRANITE COUNTERTOPS & BACKSPLASH,AN ISLAND COOKING CENTER,WOOD CABINETS AND BUILTIN  STAINLESS STEEL APPLIANCES INCLUDING A VIKING BUILT IN REFRIGERATOR,A BURNER VIKING STOVE & FAN HOOD,A BOSCH DISHWASHER,& AN EXPOSED WD. BEAMED CEILING.PLEASE SEE PAGE 2 UNDER COMMENTS REGARDING THE SUBJECT PROPERTY FOR MORE.

Copyright 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP RESIDENTIAL**    Form GPRES2 - "7    AMODE    3/2007

10936 Pacific View Dr.
File No.: 10936 Pacific View Dr.

# RESIDENTIAL APPRAISAL REPORT

My research ☐ did ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.

Data Source(s): FARES/MLS/FNC

| 1st Prior Subject Sale/Transfer | Analysis of sale/transfer history and/or any current agreement of sale/listing: | THE S/P LAST SOLD 6/6/2013 FOR |
|---|---|---|
| Date: 6/6/2013 | $4,300,000 DOC#102015 YEARS PER M.LS. | |
| Price: $4,300,000 | | |
| Source(s): PUBLIC RECORDS-FNC | | |
| 2nd Prior Subject Sale/Transfer | | |
| Date: | | |
| Price: | | |
| Source(s): | | |

**SALES COMPARISON APPROACH TO VALUE (if developed)** ☐ The Sales Comparison Approach was not developed for this appraisal.

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 10936 Pacific View Dr. | 11766 Ellice St | | 5601 Sea View Dr | | 6261 Tantalus Dr | |
| | Malibu, CA 90265 | Malibu, CA 90265 | | Malibu, CA 90265 | | Malibu, CA 90265 | |
| Proximity to Subject | | 2.82 miles SE | | 9.05 miles SE | | 12.87 miles E | |
| Sale Price | $ N/A | $ | 15,850,000 | $ | 6,450,000 | $ | 7,464,000 |
| Sale Price/GLA | $ /sq.ft. | $ 2,200.17 /sq.ft. | | $ 1,016.55 /sq.ft. | | $ 1,183.07 /sq.ft. | |
| Data Source(s) | dys on mrkt 0 | DOM 139 | | DOM 97 | | DOM 54 | |
| Verification Source(s) | INSPECTION | FARES/MLS/FNC | | FARES/MLS/FNC | | FARES/MLS/FNC | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing | N/A | $9,510,000 1stConv | | $4,850,000 1st Con | | CONVENTIONAL | |
| Concessions | | DOC#34201 | | DOC#348643 | | DOC#736796 | |
| Date of Sale/Time | N/A | 3/10/2017 Closed | +1,426,500 | 4/11/2018 Closed | | 7/3/2017 Closed | +373,200 |
| Rights Appraised | FEE | FEE | | FEE | | FEE | |
| Location | GOOD | GOOD | | GOOD | | GOOD | |
| Site | 451,281/225,840 | 43,627 S.F. | +910,065 | 48,496/30,000 SF | +978,200 | 74,052/40Kusable | +928,200 |
| View | OCEAN/MTNS | OCN/MTNS-SUP | -100,000 | OCN/MTNS-SUP | -100,000 | OCN/MTNS-SUP | -100,000 |
| Design (Style) | SPANISH/GOOD | SPAN/GOOD | | MEDIT/GD | | architectural/gd | |
| Quality of Construction | VERY GOOD | VERY GOOD | | VERY GOOD | | VERY GOOD | |
| Age | 7 | 5 | | 20 | | 11 | |
| Condition | VERY GOOD | EXCELLENT | -250,000 | VERY GOOD | | VERY GOOD | |
| Above Grade | Total 8 Bdrms 4 Baths 3.5 | Total 10 Bdrms 5 Baths 6 | -6,000 | Total 10 Bdrms 5 Baths 5 | -6,000 | Total 9 Bdrms 6 Baths 7 | -12,000 |
| Room Count | 8 4 3.5 | 10 5 6 | -25,000 | 10 5 5 | -15,000 | 9 6 7 | -35,000 |
| Gross Living Area | 5,415 sq.ft. | 7,204 sq.ft. | -313,075 | 8,345 sq.ft. | -162,750 | 6,309 sq.ft. | -156,450 |
| Basement & Finished | GUESTHOUSE | NONE | +100,000 | NONE | +100,000 | GUESTHOUSE | |
| Rooms Below Grade | STUDIO/BATH | NONE | +50,000 | BONUSRM/BATH | | NONE | +50,000 |
| Functional Utility | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Heating/Cooling | FAU/CENT | FAU/CENT | | FAU/CENT | | FAU/CENT | |
| Energy Efficient Items | NONE | NONE | | NONE | | NONE | |
| Garage/Carport | 5 CAR GAR | 2 CAR GAR | +30,000 | 3 CAR GAR | +20,000 | 3 CAR GAR | +20,000 |
| Porch/Patio/Deck | PORCH/PATIOS | PATIOS-inferior | +20,000 | PORCH/PATIOS | | PRCH/PATIOS-INF | +10,000 |
| KITCHEN-updated/remodel | BUILTINS-GRMT | BUILTINS-GRMT | | BUILTINS-GRMT | | BUILTINS-GRMT | |
| FIREPLACE (FPL) | 5 FPL | 4 FPL | +5,000 | 4 FPL | +5,000 | 2 FPL | +15,000 |
| POOL/SPA | POOL/SPA | POOL/SPA | | POOL/SPA | | POOL/SPA | |
| Gym/Bonus Rm/1/2 bath | Gym/Bonus/1/2bth | NONE | +50,000 | NONE | +50,000 | NONE | +50,000 |
| TENNIS CRT/SPORTS CRT | SPORTS COURT | NONE | | WINE ROOM | +10,000 | TENNIS COURT | -20,000 |
| Net Adjustment (Total) | | ☒ + ☐ - $ 1,917,490 | | ☒ + ☐ - $ 879,450 | | ☒ + ☐ - $ 1,122,950 | |
| Adjusted Sale Price | | | | | | | |
| of Comparables | | Gross $ 17,767,490 | | Gross $ 7,329,450 | | Gross $ 8,586,950 | |

Summary of Sales Comparison Approach ADJUSTMENTS WERE MADE FOR LOT SIZE ($5 PER SQ. FT.OVER 500 S.F. DIFFERENCE),SQ. FT. OF GROSS LIVING AREA (GLA $175 OVER 100 S.F. DIFFERENCE),VIEWS, BEDROOM ($6K),FULL BATH ($10K), 1/2 BATH ($5K),CONDITION, VIEWS,PATIO/DECK ($5K),GARAGE ($10K),FPL ($5K),GUESTHOUSE ($100K),GYM ($25K),BONUS ROOM AND 1/2 BATH ($25K),SPORTS CRT ($20K), TYENNIS CRT ($40K),WINE CELLAR ($10K) & BEACH RTS. ($50K). SALES DATE AND/OR TIME ADJUSTMENTS WERE MADE FOR SALES #1,3,4,5 & 6 WHICH SOLD OVER 6 MONTHS AGO. TIME ADJUSTMENTS OF 1% A MONTH OVER 6 MONTHS OLD FROM THE EFFECTIVE DATE (2/16/2018) WERE MADE TO REFLECT THE INCREASE IN PROPERTY VALUES IN THE NEIGHBORHOOD OVER THIS TIME PERIOD. NOTE, ALL USABLE LOT SIZES WERE TAKEN FROM PUB. RECS. AND/OR USABLE ESTIMATES. A LOCATION ADJ. WAS MADE FOR #4 & 6 FOR BEING CLOSER TO MALIBU'S MAIN COMMERCIAL DISTRICT.

COMMENTS REGARDING THE SUBJECT PROPERTY CONTINUED FROM THE BOTTOM OF PAGE 1

THE FAMILY ROOM FEATURES HIGH WOOD BEAMED CEILINGS.THERE IS A 1/2 BATHROOM WITH BRASS FIXTURES & RECESSED LIGHTS.THE MASTER BEDROOM FEATURES A FLOOR TO CEILING STONE FIREPLACE,FRENCH DOORS,HIGH CEILINGS, RECESS-ED LTS.,A CEILING FAN AND A WALKIN CLOSET.THE MASTER BATHROOM HAS A SEPARATE SHOWER W/A FRAMELESS GLASS SHOWER DOOR & TRAVERTINE MARBLE WAINSCOTING.RECESSED LTS.,DOUBLE SINKS WITH MARBLE COUNTERTOPS,CUSTOM FIXTURES & MAPLE WOOD CABINETS.THE OTHER TWO FULL BATHROOMS HAVE THE SAME FEATURES BUT WITH TILE WAIN-SCOTING AND DOUBLE SHOWER HEADS.THERE ARE 3 OTHER BEDROOMS ,ONE IS ANOTHER MASTER SUITE THAT HAS A STONE FIREPLACE,FRENCH DOORS AND ITS OWN BATHROOM.ALL BEDROOMS HAVE RECESSED LIGHTS. OCEAN VIEWS CAN BE SEEN FROM THE LIVING ROOM,KITCHEN,FAMILY ROOM & MASTER BEDROOM.THE OTHER ROOMS AFFORD MOUNTAIN VIEWS.OTHER FEATURES OF THE HOME INCLUDE DOUBLE PANED VINYL WINDOWS,COPPER PLUMBING,A SECURITY SYSTEM AND CENTRAL HEAT & A/C (4 ZONES).THE EXTERIOR INCLUDES GRASSY AREAS W/AUTOMATIC SPRINKLERS,A 3 CAR ATTACHED GARAGE WITH LAUNDRY HOOKUPS,A LARGE CONCRETE COVERED PATIO AND 2 SLATE PATIOS,TWO WITH AN OUTDOOR FIREPLACE.

THE EXTERIOR ALSO INCLUDES A LIGHTED SPORTS COURT,A DETACHED GYM WITH CONCRETE FLOORS ,EXPOSED WOOD BEAMED CEILING AND 3 CEILING FANS.THERE IS A DETACHED BONUS ROOM AND BATH,WITH OCEAN VIEWS, ADJACENT TO THE SPORTS CT.THERE IS ALSO A 1 BEDROOM,1 1/2 BATHS DETACHED GUESTHOUSE WITH 2 CAR GARAGE THAT HAS OCEAN VIEWS. THE GUESTHOUSE HAS A LIVING ROOM W/STONE FIREPLACE,A 1/2 BATH W/PEDESTAL SINK & CONCRETE FLRS.,A FULL BATH W/CONCRETE FLRS. & TILE WAINSCOTING,A DINING AREA WITH BUILTIN NOOK & A KITCHEN W/WD CABINETS,MARBLE COUNTERS & BUILTIN APPLIANCES ,INCLUDING A DISHWASHER,STOVE & BUILTIN KENMORE REFRIGERATOR. IT IS ADJACENT TO A POOL & SPA THAT HAS A NEW HEATER.THERE IS ALSO A LARGE BONUS ROOM AND/OR BARN W/CONCRETE FLOORS & A 1/2 BATH. OVERALL THE SUBJECT IS CONSIDERED TO BE IN VERY GOOD CONDITION.

Indicated Value by Sales Comparison Approach $ 9,500,000

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP RESIDENTIAL** Form GPRES2 - "——" LAMODE 3/2007

EXHIBIT A
4 of 35

# RESIDENTIAL APPRAISAL REPORT

10936 Pacific View Dr.
File No.  10936 Pacific View Dr.

| COST APPROACH TO VALUE (if developed) | ☐ The Cost Approach was not developed for this appraisal. | ☐ |
|---|---|---|

Provide adequate information for replication of the following cost figures and calculations.
Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value):
LAND VALUE BY ABSTRACTION.LAND TO IMPROVEMENT RATIO IS TYPICAL FOR THE AREA.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ESTIMATED ☒ REPRODUCTION OR ☐ REPLACEMENT COST NEW | | OPINION OF SITE VALUE | | | | =$ | 7,225,000 |
| Source of cost data:  MARSHALL AND SWIFT | | DWELLING | 5,415 Sq.Ft. @ $ | 325.00 | =$ | 1,759,875 |
| Quality rating from cost service:  GOOD    Effective date of cost data:  CURRENT | | | Sq.Ft. @ $ | | =$ | |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.): | | | Sq.Ft. @ $ | | =$ | |
| REPRODUCTION COST WAS | | | Sq.Ft. @ $ | | =$ | |
| BASED ON THE MARSHALL AND SWIFT COST ESTIMATOR | | | Sq.Ft. @ $ | | =$ | |
| HANDBOOK. PHYSICAL DEPRECIATION CALCULATED AT | | fola/bltns/bonus rm/studio/gym/pl/sp/gsths/pat | | | =$ | 500,000 |
| 1 % PER EFFECTIVE AGE.A FUNCTIONAL ADJUSTMENT WAS | | Garage/Carport | 1,475 Sq.Ft. @ $ | 65.00 | =$ | 95,875 |
| MADE FOR THE POOL ON SITE. | | Total Estimate of Cost-New | | | =$ | 2,355,750 |
| | | Less | Physical | Functional | External | | |
| | | Depreciation | 117,787 | 15,000 | | =$( | 132,787) |
| | | Depreciated Cost of Improvements | | | | =$ | 2,222,983 |
| | | "As-is" Value of Site Improvements | | | | =$ | 60,000 |
| | | | | | | =$ | |
| | | | | | | =$ | |
| Estimated Remaining Economic Life (if required): | 65 Years | INDICATED VALUE BY COST APPROACH | | | | =$ | 9,507,963 |

| INCOME APPROACH TO VALUE (if developed) | ☒ The Income Approach was not developed for this appraisal. | |
|---|---|---|
| Estimated Monthly Market Rent $    N/A    X Gross Rent Multiplier    N/A    = $ | | Indicated Value by Income Approach |

Summary of Income Approach (including support for market rent and GRM):

| PROJECT INFORMATION FOR PUDs (if applicable) | ☐ The Subject is part of a Planned Unit Development. |
|---|---|

Legal Name of Project:
Describe common elements and recreational facilities:    N/A

Indicated Value by: Sales Comparison Approach $    9,500,000  Cost Approach (if developed) $    9,507,963  Income Approach (if developed) $    N/A

Final Reconciliation    THE SALES COMPARISON APPROACH WAS USED TO DETERMINE THE FINAL VALUE WITH SUPPORT FROM THE
COST APPROACH. THE INCOME APPROACH WAS DEEMED INAPPLICABLE. THE SALES COMPARISON APPROACH IS
CONSIDERED THE BEST INDICATOR FOR SINGLE FAMILY RESIDENCES.

This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a Hypothetical Condition that the improvements have been
completed, ☐ subject to the following repairs or alterations on the basis of a Hypothetical Condition that the repairs or alterations have been completed, ☐ subject to
the following required inspection based on the Extraordinary Assumption that the condition or deficiency does not require alteration or repair:   THERE ARE NO
CONTINGENT CONDITIONS, THE S/P IS IN VERY GOOD CONDITION.

☐ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

Based on the degree of inspection of the subject property, as indicated below, defined Scope of Work, Statement of Assumptions and Limiting Conditions,
and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject
of this report is: $    9,500,000    , as of:    JUNE 16, 2018    , which is the effective date of this appraisal.
If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report.  See attached addenda.

A true and complete copy of this report contains   31   pages, including exhibits which are considered an integral part of the report. This appraisal report may not be
properly understood without reference to the information contained in the complete report.

Attached Exhibits:
☒ Scope of Work          ☒ Limiting Cond./Certifications     ☐ Narrative Addendum        ☒ Photograph Addenda        ☒ Sketch Addendum
☒ Map Addenda            ☒ Additional Sales                 ☒ Cost Addendum             ☒ Flood Addendum            ☐ Manuf. House Addendum
☐ Hypothetical Conditions ☐ Extraordinary Assumptions       ☐                           ☐                           ☐

Client Contact:  310-926-4728                                          Client Name:    EDGARD MEINHARDT
E-Mail:  emeinhardt@me.com                    Address:    10936 PACIFIC VIEW DR., MALIBU, CA, 90265

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| Appraiser Name:  RANDY SONNS | Supervisory or Co-Appraiser Name: |
| Company:  RANDY SONNS, CERT. RESID. APPRAISER | Company: |
| Phone:  310-429-3569    Fax: | Phone:    Fax: |
| E-Mail:  RANDY.SONNS@AOL.COM | E-Mail: |
| Date of Report (Signature):  06/22/2018 | Date of Report (Signature): |
| License or Certification #:  AR004056    State:  CA | License or Certification #:    State: |
| Designation: | Designation: |
| Expiration Date of License or Certification:  07/18/2020 | Expiration Date of License or Certification: |
| Inspection of Subject:  ☒ Interior & Exterior ☐ Exterior Only ☐ None | Inspection of Subject:  ☐ Interior & Exterior ☐ Exterior Only ☐ None |
| Date of Inspection:  JUNE 16, 2018 | Date of Inspection: |

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP RESIDENTIAL**    Form GPRES2 - *    AMODE    3/2007

EXHIBIT __A__
__5__ of 35

10936 Pacific View Dr.
File No.: 10936 Pacific View Dr.

## ADDITIONAL COMPARABLE SALES

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| | | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Address 10936 Pacific View Dr | | 22201 Carbon Mesa Rd | | 30536 Morning View Dr | | 23155 Mariposa De Oro St | |
| Malibu, CA 90265 | | Malibu, CA 90265 | | Malibu, CA 90265 | | Malibu, CA 90265 | |
| Proximity to Subject | | 18.77 miles E | | 9.14 miles SE | | 17.36 miles E | |
| Sale Price | $ N/A | $ 12,025,000 | | $ 8,400,000 | | $ 8,100,000 | |
| Sale Price/GLA | $ /sq.ft. | $ 1,676.19 /sq.ft. | | $ 1,144.90 /sq.ft. | | $ 2,060.54 /sq.ft. | |
| Data Source(s) | dys on mrkt 0 | DOM 243 | | DOM 215 | | DOM 125 | |
| Verification Source(s) | INSPECTION | FARES/MLS/FNC | | FARES/MLS/FNC | | FARES/MLS/FNC | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust | DESCRIPTION | +(-) $ Adjust |
| Sales or Financing | N/A | CONVENTIONAL | | $,480,000 lot conv | | CONVENTIONAL | |
| Concessions | | DOC#723308 | | DOC#420772 | | DOC#871610 | |
| Date of Sale/Time | N/A | 9/29/2017 Closed | +721,500 | 4/17/2017 Closed | +512,000 | 8/2/2017 Closed | +324,000 |
| Rights Appraised | FEE | FEE | | FEE | | FEE | |
| Location | GOOD | GOOD-SUP | -1,202,500 | GOOD | | GOOD-SUP | -810,000 |
| Site | 451,281/225,640 | 275,599/200Kusabl | +120,200 | 44,393/40Kusable | +028,200 | 40,107 S.F. | +927,665 |
| View | OCEAN/MTNS | OCN/MTNS-SIM | | OCN/MTNS-SUP | -100,000 | MOUNTAINS | +500,000 |
| Design (Style) | SPANISH/GOOD | VILLA/GOOD | | MEDIT/GOOD | | HACIENDA/GOOD | |
| Quality of Construction | VERY GOOD | VERY GOOD | | VERY GOOD | | VERY GOOD | |
| Age | 7 | 20 | | 25 | | 47 | |
| Condition | VERY GOOD | VERY GOOD | | GOOD | +250,000 | GOOD | +250,000 |
| Above Grade | Total Bdrms Baths | Total Bdrms Baths | -6,000 | Total Bdrms Baths | -6,000 | Total Bdrms Baths | |
| Room Count | 8  4  3.5 | 10  5  7 | -35,000 | 8  5  8 | -25,000 | 6  5  5.5 | |
| Gross Living Area | 5,415 sq.ft. | 7,174 sq.ft. | -307,825 | 5,590 sq.ft. | -30,625 | 3,931 sq.ft. | +259,700 |
| Basement & Finished | GUESTHOUSE | NONE | +100,000 | GUESTHOUSE | | 2 GUESTHOUSES | -100,000 |
| Rooms Below Grade | STUDIO/BATH | NONE | +50,000 | NONE | +50,000 | NONE | +50,000 |
| Functional Utility | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Heating/Cooling | FAU/CENT | FAU/CENT | | FAU/CENT | | FAU/CENT | |
| Energy Efficient Items | NONE | NONE | | NONE | | NONE | |
| Garage/Carport | 5 CAR GAR | 4 CAR GAR | +10,000 | 4 CAR GAR | +10,000 | 2 CAR GAR | +30,000 |
| Porch/Patio/Deck | PORCH/PATIOS | PORCH/PATIOS | | PORCH/PATIOS | | PORCH/PATIOS | |
| KITCHEN-updated/remodel | BUILTINS-GRMT | BUILTINS-GRMT | | BUILTINS-GRMT | | BUILTINS-GRMT | |
| FIREPLACE (FPL) | 5 FPL | 4 FPL | +5,000 | 5 FPL | | 3 FPL | +10,000 |
| POOL/SPA | POOL/SPA | POOL/SPA | | POOL/SPA | | POOL/SPA | |
| Gym/Bonus Rm/1/2 bath | Gym/Bonus/1/2bth | BEACH RTS | -50,000 | NONE | +50,000 | GYM | +25,000 |
| TENNIS CRT/SPORTS CRT | SPORTS COURT | Tennis ct./wine celr | -30,000 | TENNIS COURT | -20,000 | TENNIS COURT | -20,000 |
| Net Adjustment (Total) | | ☒ + ☐ - $ | -624,625 | ☒ + ☐ - $ | 1,618,575 | ☒ + ☐ - $ | 1,446,365 |
| Adjusted Sale Price of Comparables | | $ | 11,400,375 | $ | 8,018,575 | $ | 9,546,365 |

Summary of Sales Comparison Approach   THE BEST AVAILABLE COMPARABLES WERE USED.ALL COMPARABLES WERE TAKEN INTO
CONSIDERATION.ALL COMPARABLES ARE STANDARD SALES (PER MLS) LOCATED IN  MALIBU , WITHIN OR CLOSE TO 20  MILES
OF THE SUBJECT PROPERTY.THIS AREA COMMANDS A WIDE RANGE OF VALUES.THE SUBJECT PROPERTY IS A SOMEWHAT
UNIQUE PROPERTY IN TERMS OF ITS GATED ENTRANCE,CONDITION,VIEWS,LOT SIZE AND AMENITIES (STUDIO/W BATH),
GUESTHOUSE,BARN AND/OR BONUS ROOM W/1/2 BATH,GYM,5 CAR GARAGE,SPORTS COURT AND POOL AND SPA.IT WAS
DIFFICULT FINDING RECENT COMPARABLE SALES,SIMILAR TO THE SUBJECT'S MULTIPLE CHARACTERISTICS . THEREFORE
SOME OLDER AND DISTANT SALES IN THE LOS ANGELES COUNTY SECTION OF MALIBU HAD TO USED DUE TO THE LACK OF
ADEQUATE COMPARABLES IN THE SUBJECT'S IMMEDIATE VENTURA COUNTY LOCATION..NOTE,COMPARABLE #1 AND 7 ARE
LOCATED NEAR AND SIMILAR TO THE SUBJECT IN THE VENTURA COUNTY SECTION OF MALIBU.ALL COMPARABLES TAKEN
TOGETHER ADEQUATELY BRACKET THE FINAL APPRAISED VALUE OF $9,500,000 FOR THE SUBJECT PROPERTY.
    SALE#1 IS SIMILAR TO THE SUBJECT IN LOCATION,PROXIMITY,BUILTINS AND POOL/SPA AMENITIES. IT IS INFERIOR IN SALES
DATE AND/OR TIME ADJUSTMENT,LOT SIZE, GUESTHOUSE,STUDIO/W/BATH,GARAGES,PATIOS,FIREPLACES,BONUS RM/W 1/2
BATH,GYM & SPORTS COURT AMENITIES.IT IS SUPERIOR IN OCEAN VIEWS,CONDITION,BEDROOMS,BATHROOMS AND GLA.
THIS HOME FEATURES A GREAT ROOM WITH SOARING CEILINGS, CLEAR VIEWS OF THE OCEAN,AN INFINITY EDGED
POOL,DUAL MASTER SUITES WITH WALKIN CLOSETS,OUTDOOR COURTYARD,FIREPLACE,BBQ AND LOUNGE AREAS AND
LOCATED ON A PRIVATE BLUFF OVERLOOKING THE OCEAN AND IN A GATED COMMUNITY KNOWN AS MARISOL.
    SALE #2 IS SIMILAR TO THE SUBJECT IN CONDITION,STUDIO AND/OR BONUS ROOM AND BATH,PARTIOS,BUILTINS AND
POOL/SPA AMENITIES.IT IS INFERIOR IN USABLE LOT SIZE,GARAGES,GUESTHOUSE,GYM,BONUS ROOM AND 1/2 BATH & SPORTS
COURT AMENITIES.IT IS SUPERIOR IN OCEAN VIEWS,BEDROOMS,BATHROMS,GLA & WINE TASTING ROOM.THIS GATED
MEDITERRANEAN VILLA FEATURES 180 DEGREE OCEAN VIEWS,A GREAT RM W/WOOD BAR,AN ENTERTAINER'S POOL,DECK
WITH FIRE PIT, BBQ /BAR,AND CIRCULAR SITTING AREA,CASCADING WATERFALL SPA AND GRASSY AREA, A GOURMET ISLAND
KITCHEN ,A FORMAL DINING ROOM W/2 SIDED FIREPLACE,A MEDIA AREA PLUS ADDITIONAL PROJECTION THEATER ROOM,A
MASTER SUITE WITH OCEAN VIEWS,FROSTED GLASS/STONE CUBE SHOWER AND A LOWER LEVEL CLIMATE CONTROLLED
WINE TASTING ROOM ACCORDING TO MLS.IT IS LOCATED IN A GATED COMMUNITY KNOWN AS SEA VIEW ESTATES.
    SALE #3 IS SIMILAR TO THE SUBJECT IN CONDITION,BUILTINS,GUESTHOUSE AND POOL/SPA AMENITIES.IT IS INFERIOR IN
SALES DATE,LOT SIZE,STUDIOW/BATH,GARAGES,PATIOS,FIREPLACES,GYM,BONUS ROOM WITH 1/2 BATH AND SPORTS COURT
AMENITIES. IT IS SUPERIOR IN OCEAN VIEWS, BEDROOMS,BATHROOMS AND GLA.THIS GATED MODERN ARCHITECTURAL HOME
FEATURES WHITE WATER OCEAN VIEWS,A KOI POND ENTRY, AN OPEN FLOOR PLAN WITH FLOOR TO CEILING WALLS OF
GLASS OPENING TO LARGE PATIOS,FIRE PITS AND SEATING AREAS,AN OUTDOOR BAR AND KITCHEN A CHEF'S KITCHEN, A
POOL,SPA,N'S TENMN'S COURT AND A GUESTHOUSE WITH SEPARATE ENTRANCE ACCORDING TO MLS.
    SALE #4 IS SIMILAR IN VIEWS,CONDITION,PATIOS,BUILTINS AND POOL/SPA AMENITIES.IT IS INFERIOR IN SALES DATE,LOT
SIZE, GUESTHOUSE,STUDIO W/BATH AMENITIES,GARAGES AND FIREPLACES. IT IS SUPERIOR IN LOCATION CLOSER TO MORE
COMMERCIAL AREAS (RESTAURANTS,SHOPS ETC AND PERPERDINE UNIVERSITY) WHERE PROPERTY VALUES TEND TO BE
HIGHER,BEDROOMS,BATHROOMS,GLA,TENNIS COURT,WINE CELLAR AND BEACH RIGHTS ACCESS.THIS HOME OFFERS
PANORAMIC OCEAN VIEWS,A CRESTON HOME AUTOMATION SYSTEM,A LIBRARY ,THEATER,GOURMET KITCHEN ,GYM, WINE
CELLAR,A MASTER SUITE WITH SITTING AREA, FIREPLACE,DUAL WALKIN CLOSETS,SPA-LIKE BATH,OCEAN VIEWS,A LIGHTED
TENNIS COURT,POOL,VIEWING DECKS AND OUTSIDE KITCHEN & PIZZA OVEN ACCORDING TO MLS.

PLEASE SEE NEXT PAGE FOR COMPARABLES #5, 6 AND 7

GP RESIDENTIAL   Copyright© 2007 by   Ion permission, however, is in mode, hic. must be acknowledged and credited.
Form GPRES2.(AC) - *   .A.MODE   3/2007

EXHIBIT A
6 of 35

## ADDITIONAL COMPARABLE SALES

10936 Pacific View Dr.
File No.: 10936 Pacific View Dr.

| FEATURE | SUBJECT | COMPARABLE SALE # 7 | | COMPARABLE SALE # 8 | | COMPARABLE SALE # 9 | |
|---|---|---|---|---|---|---|---|
| Address 10936 Pacific View Dr | | 11898 Ellice St | | | | | |
| Malibu, CA 90285 | | Malibu, CA 90285 | | | | | |
| Proximity to Subject | | 2.74 miles SE | | | | | |
| Sale Price | $ N/A | $ 9,995,000 | | $ | | $ | |
| Sale Price/GLA | $ /sq.ft. | $ 1,665.83 /sq.ft. | | $ /sq.ft. | | $ /sq.ft. | |
| Data Source(s) | | dys on mrkt 0 | | | | | |
| Verification Source(s) | INSPECTION | DOM 56 | | | | | |
| | | FARES/MLS/FNC | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing | N/A | BROKER | | | | | |
| Concessions | | 310-562-2399 | | | | | |
| Date of Sale/Time | N/A | LISTING -5% | -499,750 | | | | |
| Rights Appraised | FEE | FEE | | | | | |
| Location | GOOD | GOOD | | | | | |
| Site | 461,281/225,640 | 43,565 S.F. | +910,376 | | | | |
| View | OCEAN/MTNS | OCN/MTNS-SUP | -100,000 | | | | |
| Design (Style) | SPANISH/GOOD | CONTEMP/GOOD | | | | | |
| Quality of Construction | VERY GOOD | VERY GOOD | | | | | |
| Age | 7 | 4 | | | | | |
| Condition | VERY GOOD | EXCELLENT | -250,000 | | | | |
| Above Grade | Total | Bdrms | Baths | Total | Bdrms | Baths | | Total | Bdrms | Baths | | Total | Bdrms | Baths | |
| Room Count | 8 | 4 | 3.5 | 9 | 4 | 5.5 | -20,000 | | | | | | | | |
| Gross Living Area | 5,415 sq.ft. | 6,000 sq.ft. | -102,305 | sq.ft. | | sq.ft. | |
| Basement & Finished | GUESTHOUSE | NONE | +100,000 | | | | |
| Rooms Below Grade | STUDIO/BATH | NONE | +50,000 | | | | |
| Functional Utility | AVERAGE | AVERAGE | | | | | |
| Heating/Cooling | FAU/CENT | FAU/CENT | | | | | |
| Energy Efficient Items | NONE | NONE | | | | | |
| Garage/Carport | 5 CAR GAR | 3 CAR GAR | +20,000 | | | | |
| Porch/Patio/Deck | PORCH/PATIOS | PATIOS-inferior | +20,000 | | | | |
| KITCHEN-updated/remodel | BUILT INS-GRMT | BUILT INS-GRMT | | | | | |
| FIREPLACE (FPL) | 5 FPL | 2 FPL | +10,000 | | | | |
| POOL/SPA | POOL/SPA | POOL/SPA | | | | | |
| Gym/Bonus Rm/1/2 bath | Gym/Bonus/1/2bth | NONE | +50,000 | | | | |
| TENNIS CRT/SPORTS CRT | SPORTS COURT | WINE CELLAR | +10,000 | | | | |
| Net Adjustment (Total) | | ☒ + ☐ - $ | 198,320 | ☐ + ☐ - $ | | ☐ + ☐ - $ | |
| Adjusted Sale Price | | | | | | | |
| of Comparables | | Gross $ 10,193,320 | | Gross $ | 0 | Gross $ | 0 |

Summary of Sales Comparison Approach     SALE #5 IS SIMILAR IN GUESTHOUSE AMENITIES,PATIOS AND BUILT INS. IT IS INFERIOR IN
SALES DATE,LOT SIZE,CONDITION,STUDIO W/BATH,GARAGES,FIREPLACES,GYM,BONUS ROOM W/1/2 BATH AND SPORTS COURT
AMENITIES. IT IS SUPERIOR IN OCEAN VIEWS, BEDROOMS,BATHROOMS,GLA AND TENNIS COURT AMENITIES.THIS GATED
MEDITERRANEAN HOME IS ON A BLUFF AND FEATURES OCEAN VIEWS,A LUSH GARDEN COURTYARD,A RENOVATED MAIN
HOUSE WITH LIVING ROOM W/FPL,A FORMAL DINING ROOM WITH MASTER CRAFTSMANSHIP,A GOURMET KITCHEN WITH LARGE
CARRARA MARBLE ISLAND & A FIREPLACE,A FAMILY MEDIA ROOM WITH ITS OWN FIREPLACE,WITH OUTDOOR ACCESS TO AN
OUTDOOR PATIO WITH A PRIVATE DECK,POOL,SPA,FIRE PIT AND SEATING AREA,AN UPSTAIRS MASTER RETREAT WITH A
FIREPLACE AND PRIVATE DECK,AND A DETACHED GUESTHOUSE WITH AN ADJACENT TENNIS COURT ACCORDING TO MLS.

SALE#6 IS SIMILAR TO THE SUBJECT IN PATIOS,BUILT INS,GYM AND POOL/SPA AMENITIES. IT IS INFERIOR IN SALES DATE, LOT
SIZE,OCEAN VIEWS,GLA,STUDIO WITH BATH AMENITIES,GARAGES, FIREPLACES, GYM,BONUS ROOM W/1/2 BATH AND SPORTS
COURT AMENITIES. IT IS SUPERIOR IN LOCATION CLOSER TO MORE OF MALIBU'S COMMERCIAL AREAS,GUESTHOUSES AND
TENNIS COURT AMENITIES.THIS GATED HACIENDA HOME HAS BEEN COMPLETELY MODERNIZED AND REMODELED  AND
FEATURES A MAIN HOUSE WITH A LARGE GREAT ROOM WITH AN IMPORTED  FIREPLACE AND RICH WOOD FRENCH DOORS ,AN
UPDATED GOURMET KITCHEN  WITH AN OVERSIZED WOOD BLOCK ISLAND  AND CHEF QUALITY APPLIANCES,POOL,SPA,
SPA,OUTDOOR FIREPLACE AND A BBQ ISLAND,A MASTER SUITE WITH  SITTING AREA AND SPA-LIKE BATH & 2 SUBSTANTIAL
CLOSETS,A TENNIS COURT, GYM & TWO 1 BEDROOM,1 BATH GUEST SUITES THAT OVERLOOK THE POOL ACCORDING TO MLS.

COMP #6 IS A CURRENT LISTING NEARBY. IT IS SIMILAR IN BEDROOMS,BUILT INS AND POOL/SPA AMENITIES. IT IS INFERIOR IN
LOT SIZE, GUESTHOUSE AND STUDIO W/BATH AMENITIES,GARAGES, PATIOS,FIREPLACES,GYM,BONUSROOM W/1/2 BATH AND
SPORTS COURT AMENITIES. IT IS SUPERIOR IN OCEAN VIEWS, CONDITION,BATHROOMS AND GLA.THIS CONTEMPORARY
RANCH STYLE HOME IS LOCATED IN A GATED COMMUNITY KNOWN AS MARISOL. THIS HOME FEATURES A WINE CELLAR,MEDIA
ROOM  W/ BUILTIN SPEAKERS,A MASTER BEDROOM WITH VAULTED CEILINGS AND WHITE WASHED PINE FLOORS,OCEAN
VIEWS AND A MASTER BATHROOM W/SOAKING TUB ,CUSTOM DOUBLE VANITY,HIS AND HERS CLOSETS AND A FIREPLACE,A
LIVING ROOM W/FLEETWOOD DOORS,POOL,SPA,BUILTIN BBQ AND OUTDOOR KITCHEN ,AND A CHEF'S KITCHEN WITH CAESAR
STONE COUNTERTOPS,TEAK VENEER CABINETS AND STAINLESS STEL WOLF/SUB-ZERO BUILTIN APPLIANCES PER MLS.

THE APPRAISED VALUE OF THE SUBJECT PROPERTY AS OF JUNE 16, 2018 IS $9,500,000

**GP RESIDENTIAL**

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

Form GPRES2.(AC                    00-ALAMODE                    3/2007

EXHIBIT A
7 of 35

## Building Sketch (Page - 1)

| Borrower/Client | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | | |



## Building Sketch (Page - 2)

| Borrower/Client | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10938 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | |

TOTAL Sketch by a la mode, Inc.                      **Area Calculations Summary**

| Living Area | | Calculation Details |
|---|---|---|
| First Floor | 5415 Sq ft | 44.5 × 7 = 311.5 |
| | | 29 × 27 = 783 |
| | | 41 × 22 = 902 |
| | | 30 × 36 = 1080 |
| | | 24 × 11 = 264 |
| | | 7.5 × 3 = 22.5 |
| | | 32 × 10.5 = 336 |
| | | 28 × 26.5 = 742 |
| | | 2 × 3 = 6 |
| | | 18 × 14 = 252 |
| | | 6 × 13 = 78 |
| | | 24 × 25 = 600 |
| | | 19 × 2 = 38 |
| **Total Living Area (Rounded):** | **5415 Sq ft** | |
| Non-living Area | | |
| Second Floor | 950 Sq ft | 38 × 25 = 950 |
| Third Floor | 651 Sq ft | 31 × 21 = 651 |
| Undefined Area | 525 Sq ft | 25 × 21 = 525 |
| Undefined Area | 780.5 Sq ft | 9 × 7.5 = 67.5 |
| | | 29 × 13 = 377 |
| | | 16 × 21 = 336 |
| Undefined Area | 657 Sq ft | 17 × 6 = 102 |
| | | 33 × 13 = 429 |
| | | 21 × 6 = 126 |
| Undefined Area | 1200 Sq ft | 20 × 60 = 1200 |

Form SKT.        **EXHIBIT A**        - 1-800-ALAMODE

9 of 25

## Assumptions, Limiting Conditions & Scope of Work

10936 Pacific View Dr.
File No.: 10936 Pacific View Dr.

| Property Address: 10936 Pacific View Dr | City: Malibu | State: CA | Zip Code: 90265 |
|---|---|---|---|
| Client: EDGARD MEINHARDT | Address: 10936 PACIFIC VIEW DR, MALIBU, CA, 90265 | | |
| Appraiser: RANDY SONNS | Address: 6811 CANOGA AVE #416, CANOGA PARK, CA, 91304 | | |

**STATEMENT OF ASSUMPTIONS & LIMITING CONDITIONS**

– The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is appraised on the basis of it being under responsible ownership.

– The appraiser may have provided a sketch in the appraisal report to show approximate dimensions of the improvements, and any such sketch is included only to assist the reader of the report in visualizing the property and understanding the appraiser's determination of its size. Unless otherwise indicated, a Land Survey was not performed.

– If so indicated, the appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in the appraisal report whether the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

– The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand.

– If the cost approach is included in this appraisal, the appraiser has estimated the value of the land in the cost approach at its highest and best use, and the improvements at their contributory value. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used. Unless otherwise specifically indicated, the cost approach value is not an insurance value, and should not be used as such.

– The appraiser has noted in the appraisal report any adverse conditions (including, but not limited to, needed repairs, depreciation, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property, or that he or she became aware of during the normal research involved in performing the appraisal. Unless otherwise stated in the appraisal report, the appraiser has no knowledge of any hidden or unapparent conditions of the property, or adverse environmental conditions (including, but not limited to, the presence of hazardous wastes, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, the appraisal report must not be considered as an environmental assessment of the property.

– The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct. The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

– The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and any applicable federal, state or local laws.

– If this appraisal is indicated as subject to satisfactory completion, repairs, or alterations, the appraiser has based his or her appraisal report and valuation conclusion on the assumption that completion of the improvements will be performed in a workmanlike manner.

– An appraiser's client is the party (or parties) who engage an appraiser in a specific assignment. Any other party acquiring this report from the client does not become a party to the appraiser–client relationship. Any persons receiving this appraisal report because of disclosure requirements applicable to the appraiser's client do not become intended users of this report unless specifically identified by the client at the time of the assignment.

– The appraiser's written consent and approval must be obtained before this appraisal report can be conveyed by anyone to the public, through advertising, public relations, news, sales, or by means of any other media, or by its inclusion in a private or public database.

– An appraisal of real property is not a 'home inspection' and should not be construed as such. As part of the valuation process, the appraiser performs a non–invasive visual inventory that is not intended to reveal defects or detrimental conditions that are not readily apparent. The presence of such conditions or defects could adversely affect the appraiser's opinion of value. Clients with concerns about such potential negative factors are encouraged to engage the appropriate type of expert to investigate.

The Scope of Work is the type and extent of research and analyses performed in an appraisal assignment that is required to produce credible assignment results, given the nature of the appraisal problem, the specific requirements of the intended user(s) and the intended use of the appraisal report. Reliance upon this report, regardless of how acquired, by any party or for any use, other than those specified in this report by the Appraiser, is prohibited. The Opinion of Value that is the conclusion of this report is credible only within the context of the Scope of Work, Effective Date, the Date of Report, the Intended User(s), the Intended Use, the stated Assumptions and Limiting Conditions, any Hypothetical Conditions and/or Extraordinary Assumptions, and the Type of Value, as defined herein. The appraiser, appraisal firm, and related parties assume no obligation, liability, or accountability, and will not be responsible for any unauthorized use of this report or its conclusions.

Additional Comments (Scope of Work, Extraordinary Assumptions, Hypothetical Conditions, etc.):

**GP RESIDENTIAL**   Form GPRE

Copyright 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

EXHIBIT A
10 of 35

1-800-ALAMODE   3/2007

## Certifications

| | 10936 Pacific View Dr. |
|---|---|
| | File No.: 10936 Pacific View Dr. |

| Property Address: 10936 Pacific View Dr. | City: Malibu | State: CA | Zip Code: 90265 |
|---|---|---|---|
| Client: EDGARD MEINHARDT | Address: 10936 PACIFIC VIEW DR., MALIBU, CA. 90265 |
| Appraiser: RANDY SONNS | Address: 8811 CANOGA AVE #416, CANOGA PARK, CA. 91304 |

**APPRAISER'S CERTIFICATION**

I certify that, to the best of my knowledge and belief:
– The statements of fact contained in this report are true and correct.
– The credibility of this report, for the stated use by the stated user(s), of the reported analyses, opinions, and conclusions are limited only by
the reported assumptions and limiting conditions, and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
– I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.
– Unless otherwise indicated, I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report
within the three-year period immediately preceding acceptance of this assignment.
– I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.
– My engagement in this assignment was not contingent upon developing or reporting predetermined results.
– My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction
in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event
directly related to the intended use of this appraisal.
– My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional
Appraisal Practice that were in effect at the time this report was prepared.
– I did not base, either partially or completely, my analysis and/or the opinion of value in the appraisal report on the race, color, religion,
sex, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property, or of the present
owners or occupants of the properties in the vicinity of the subject property.
– Unless otherwise indicated, I have made a personal inspection of the property that is the subject of this report.
– Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification.

Additional Certifications:

**DEFINITION OF MARKET VALUE \*:**
Market value means the most probable price which a property should bring in a competitive and open market under all conditions requisite
to a fair sale, the buyer and seller each acting prudently and knowledgeably, and assuming the price is not affected by undue stimulus.
Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions
whereby:
1. Buyer and seller are typically motivated;
2. Both parties are well informed or well advised and acting in what they consider their own best interests;
3. A reasonable time is allowed for exposure in the open market;
4. Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and
5. The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions
granted by anyone associated with the sale.
\* This definition is from regulations published by federal regulatory agencies pursuant to Title XI of the Financial Institutions
Reform, Recovery, and Enforcement Act (FIRREA) of 1989 between July 5, 1990, and August 24, 1990, by the Federal Reserve System
(FRS), National Credit Union Administration (NCUA), Federal Deposit Insurance Corporation (FDIC), the Office of Thrift Supervision (OTS),
and the Office of Comptroller of the Currency (OCC). This definition is also referenced in regulations jointly published by the OCC, OTS,
FRS, and FDIC on June 7, 1994, and in the Interagency Appraisal and Evaluation Guidelines, dated October 27, 1994.

| Client Contact: 310-926-4728 | Client Name: EDGARD MEINHARDT |
|---|---|
| E-Mail: emeinhardt@me.com | Address: 10936 PACIFIC VIEW DR., MALIBU, CA. 90265 |

| APPRAISER | SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable) |
|---|---|
| Appraiser Name: RANDY SONNS | Supervisory or Co-Appraiser Name: |
| Company: RANDY SONNS CERT. RESID. APPRAISER | Company: |
| Phone: 310-429-3569   Fax: | Phone:   Fax: |
| E-Mail: RANDY SONNS@AOL.COM | E-Mail: |
| Date Report Signed: 06/22/2018 | Date Report Signed: |
| License or Certification #: AR004056   State: CA | License or Certification #:   State: |
| Designation: | Designation: |
| Expiration Date of License or Certification: 07/18/2020 | Expiration Date of License or Certification: |
| Inspection of Subject: ☒ Interior & Exterior ☐ Exterior Only ☐ None | Inspection of Subject: ☐ Interior & Exterior ☐ Exterior Only ☐ None |
| Date of Inspection: JUNE 18, 2018 | Date of Inspection: |

GP RESIDENTIAL

Copyright 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

Form GPRES2J   DD-ALAMODE   3/2007

EXHIBIT A
11 of 35

## Location Map

| Borrower/Client | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | | |



## Subject Photo Page

| Borrower/Client | N/A | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265 | |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



**Subject Front**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |

**Subject Rear**



**Subject Street**



Form PIC3x5.SR -    EXHIBIT **A**    ALAMODE
13_ of **35**

## Subject Interior Photo Page

| | | | | | |
|---|---|---|---|---|---|
| Borrower/Client | N/A | | | | |
| Property Address | 10938 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



**Sub Int-LIVING ROOM**

10938 Pacific View Dr
| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Int-pocket shelf doors**



**Sub Int-DINING ROOM**

Form PIC3x5.SI –       EXHIBIT A       iLAMODE
14 of 35

## Subject Interior Photo Page

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| County | VENTURA |
| State | CA |
| Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



**Sub Int-KITCHEN**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Int-KITCHEN**



**Sub Int-KITCHEN**

Form PIC3x5.5                      **EXHIBIT A**                      0-ALAMODE

15 of 35

## Subject Interior Photo Page

| Borrower/Client | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | |



**Sub Int-1/2 BATH**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Int-FAMILY ROOM**



**Sub Int-MASTER BEDROOM**

Form PIC3x5.S          EXHIBIT A          0-ALAMODE
16 of 35

## Subject Interior Photo Page

| Borrower/Client | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | |



**Sub Int-MASTER BATHRM**

10936 Pacific View Dr
| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 461,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Int-MASTER BATHRM**



**Sub Int-BEDROOM**

Form PIC3x5.SI

EXHIBIT **A**
17 of 35

ALAMODE

## Subject Interior Photo Page

| Borrower/Client | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | | |



**Sub Int-BATHROOM**

10936 Pacific View Dr
Sales Price           N/A
Gross Living Area     5,415
Total Rooms           8
Total Bedrooms        4
Total Bathrooms       3.5
Location              GOOD
View                  OCEAN/MTNS
Site                  451,281/225,640
Quality               VERY GOOD
Age                   7



**Sub Int-BEDROOM**



**guest suite master bedrm**

Form PIC3x5.S           **EXHIBIT A**           ©2010-ALAMODE
                        18 of 35

## Subject Interior Photo Page

| Borrower/Client | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | |



**guest suite master bedrm**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**guest suite master bath**



**guest suite master bath**

Form PIC3:   EXHIBIT A    -800-ALAMODE
19 of 35

## Subject Exterior Photo Page

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| County | VENTURA |
| State | CA |
| Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



**Sub Ext-SIDE**

10936 Pacific View Dr
| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-SIDE**



**Ext-REAR GRASSY AREA**

Form PIC3x5.SI - 'T

**EXHIBIT A**
2D of 35

4MODE

## Subject Exterior Photo Page

| Borrower/Client | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 10938 Pacific View Dr | | | | | | |
| City | Malibu | | County | VENTURA | State | CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | | |



**Sub Ext–GARAGES**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext–SLATE PATIO/FPL**



**Sub Ext–COV.SLATE PATIO**

Form PIC3x5.SI - TOTAL

EXHIBIT A
21 of 35

## Subject Exterior Photo Page

| Borrower/Client | N/A | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County | VENTURA | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



### Sub Ext-COV.PATIO

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



### Sub Ext-SPORTS COURT



### Sub Ext-STUDIO/BATH

Form PIC3x5.SI - ' 

**EXHIBIT A**
22 of 35

LAMODE

## Subject Exterior Photo Page

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu | County VENTURA | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



**Sub Ext–STUDIO/BATH**

| 10936 Pacific View Dr | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**barn &/or bonus rm 1/2 bth**



**Sub Ext–barn/bonus rm**

Form PIC3x5.SI –          **EXHIBIT A**          al AMODE
                          23 of 35

## Subject Exterior Photo Page

| Borrower/Client | N/A | | | | |
|---|---|---|---|---|---|
| Property Address | 10935 Pacific View Dr | | | | |
| City | Malibu | County | VENTURA | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



**barn/bonus rm 1/2 bath**

| | |
|---|---|
| 10935 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-2 CAR GARAGE**



**Sub Ext-GUESTHOUSE**

Form PIC3x5.SI -'     **EXHIBIT _A_**     LAMODE
       **24 of 35**

## Subject Exterior Photo Page-GUESTHOUSE

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| Lender | CLIENT: EDGARD MEINHARDT |

County VENTURA    State CA    Zip Code 90265



**Sub Ext-LIVING ROOM**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,261/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-KITCHEN**



**Sub Ext-DINING AREA**

Form PIC3x6        **EXHIBIT A**        800-ALAMODE
25 of 35

## Subject Exterior Photo Page-GUESTHOUSE

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| County | VENTURA |
| State | CA |
| Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



**Sub Ext-BEDROOM**

10936 Pacific View Dr
| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-BATHROOM**



**Sub Ext-1/2 BATH**

Form PIC3x5.SI -    EXHIBIT *A*    ALAMODE
2*b* of 35

## Subject Exterior Photo Page

| Borrower/Client | N/A | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



**Sub Ext-POOL/SPA**

| | |
|---|---|
| 10935 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 461,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-GYM**



**Sub Ext-GYM**



Form PIC3x5.SI - "R



EXHIBIT _A_
27 of 35

IMODE

## Subject Exterior Photo Page

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| County | VENTURA |
| State | CA |
| Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



**Sub Ext-OCEAN VIEWS**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-OCEAN VIEWS**



**Sub Ext-MOUNTAIN VIEWS**

Form PIC3x5.SI - "TC

EXHIBIT _A_
_28_ of _35_



## Subject Exterior Photo Page

| Borrower/Client | N/A | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | |



**view from Pacific View Dr**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**Sub Ext-downhill slope**



**Sub Ext-gated front**

Form PIC3x5.5

**EXHIBIT** 
29 of 35

O-ALAMODE

## Subject Exterior Photo Page-MLS COMP. PHOTOS

| Borrower/Client | N/A | | | |
|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | |



**COMP #1-11768 ELICE ST**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,261/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**COMP#2 5601 SEA VIEW**



**COMP#3 6261 TANTULUS**

Form PIC3X5.SI –     EXHIBIT **A**
                     **3D** of **25**     ALAMODE

## Subject Exterior Photo Page–MLS COMP. PHOTOS

| Borrower/Client | N/A | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | | |
| City | Malibu | | County | VENTURA | State | CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | | | |



**#4 22201 carbon mesa**

| | |
|---|---|
| 10936 Pacific View Dr | |
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |



**#5 30536 morning view**



**#6 23155 mariposa de oro**

Form PIC3X5.I        EXHIBIT          X0-ALAMODE

## Subject Exterior Photo Page-MLS COMP. PHOTOS

| Borrower/Client | N/A | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County | VENTURA | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



**COMP#7 11898 ELICE ST.**

10936 Pacific View Dr

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,415 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.5 |
| Location | GOOD |
| View | OCEAN/MTNS |
| Site | 451,281/225,640 |
| Quality | VERY GOOD |
| Age | 7 |

Form PICSX5.SI - '       **EXHIBIT A**       LAMODE
                        **32** of **35**

## Comparable Photo Page

| | | | | | |
|---|---|---|---|---|---|
| Borrower/Client | N/A | | | | |
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265 |
| Lender | CLIENT: EDGARD MEINHARDT | | | | |



### Comparable 1

11768 Ellice St

| | |
|---|---|
| Prox. to Subject | 2.62 miles SE |
| Sale Price | 15,850,000 |
| Gross Living Area | 7,204 |
| Total Rooms | 10 |
| Total Bedrooms | 5 |
| Total Bathrooms | 6 |
| Location | GOOD |
| View | OCN/MTNS-SUP |
| Site | 43,627 S.F. |
| Quality | VERY GOOD |
| Age | 5 |



### Comparable 2

5601 Sea View Dr

| | |
|---|---|
| Prox. to Subject | 9.05 miles SE |
| Sale Price | 8,450,000 |
| Gross Living Area | 6,345 |
| Total Rooms | 10 |
| Total Bedrooms | 5 |
| Total Bathrooms | 5 |
| Location | GOOD |
| View | OCN/MTNS-SUP |
| Site | 48,496/30,000 SF |
| Quality | VERY GOOD |
| Age | 20 |



### Comparable 3

6261 Tantalus Dr

| | |
|---|---|
| Prox. to Subject | 12.67 miles E |
| Sale Price | 7,464,000 |
| Gross Living Area | 6,309 |
| Total Rooms | 9 |
| Total Bedrooms | 6 |
| Total Bathrooms | 7 |
| Location | GOOD |
| View | OCN/MTNS-SUP |
| Site | 74,052/40Kusable |
| Quality | VERY GOOD |
| Age | 11 |

Form PICPIX.CR

EXHIBIT A
33 of 35

J-ALAMODE

### Comparable Photo Page

| Borrower/Client | N/A |
|---|---|
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| County | VENTURA |
| State | CA |
| Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



**Comparable 4**

22201 Carbon Mesa Rd

| | |
|---|---|
| Prox. to Subject | 18.77 miles E |
| Sale Price | 12,025,000 |
| Gross Living Area | 7,174 |
| Total Rooms | 10 |
| Total Bedrooms | 5 |
| Total Bathrooms | 7 |
| Location | GOOD-SUP |
| View | OCN/MTNS-SIM |
| Site | 275,599/200Kusabl |
| Quality | VERY GOOD |
| Age | 20 |



**Comparable 5**

30536 Morning View Dr

| | |
|---|---|
| Prox. to Subject | 9.14 miles SE |
| Sale Price | 6,400,000 |
| Gross Living Area | 5,590 |
| Total Rooms | 8 |
| Total Bedrooms | 5 |
| Total Bathrooms | 6 |
| Location | GOOD |
| View | OCN/MTNS-SUP |
| Site | 44,393/40Kusable |
| Quality | VERY GOOD |
| Age | 25 |



**Comparable 6**

23155 Mariposa De Oro St

| | |
|---|---|
| Prox. to Subject | 17.36 miles E |
| Sale Price | 8,100,000 |
| Gross Living Area | 3,931 |
| Total Rooms | 6 |
| Total Bedrooms | 5 |
| Total Bathrooms | 5.5 |
| Location | GOOD-SUP |
| View | MOUNTAINS |
| Site | 40,107 S.F. |
| Quality | VERY GOOD |
| Age | 47 |

Form PICPI

EXHIBIT A
34 of 35

1-800-ALAMODE

## Comparable Photo Page

| | |
|---|---|
| Borrower/Client | N/A |
| Property Address | 10936 Pacific View Dr |
| City | Malibu |
| County | VENTURA |
| State | CA |
| Zip Code | 90265 |
| Lender | CLIENT: EDGARD MEINHARDT |



### Comparable 7

11898 Ellice St

| | |
|---|---|
| Prox. to Subject | 2.74 miles SE |
| Sale Price | 9,995,000 |
| Gross Living Area | 6,000 |
| Total Rooms | 9 |
| Total Bedrooms | 4 |
| Total Bathrooms | 5.5 |
| Location | GOOD |
| View | OCN/MTNS-SUP |
| Site | 43,565 S.F. |
| Quality | VERY GOOD |
| Age | 4 |

### Comparable 8

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

### Comparable 9

| | |
|---|---|
| Prox. to Subject | |
| Sale Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
3845 Tenth Street, Riverside, CA 92501

A true and correct copy of the foregoing document entitled (*specify*): **DEBTOR'S OPPOSITION TO MOTION FOR RELIEF FROM THE AUTOMATIC STAY** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF):** Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **07/03/2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Jeffrey D Cawdrey    jcawdrey@grsm.com,
  jmydlandevans@grsm.com;madeyemo@gordonrees.com;sdurazo@grsm.com
- Brian D Fittipaldi    brian.fittipaldi@usdoj.gov
- Karen L Grant    kgrant@silcom.com
- Coby Halavais    coby@halavaislaw.com
- Sejal Parmar    sparmar2@aissolution.com
- Todd L Turoci    mail@theturocifirm.com
- United States Trustee (ND)    ustpregion16.nd.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL:**
On (*date*) **07/03/2018**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Honorable Deborah Saltzman
United States Bankruptcy Court
255 E. Temple Street, Suite 1634
Los Angeles, CA 90012

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 07/03/2018 | Daisy Diaz | |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.