Law Offices of
**KAREN L. GRANT**
State Bar No. 122084
924 ANACAPA STREET,
SUITE 1M
Santa Barbara, CA 93101
(805) 962-4413

Attorneys for Secured Creditor Cardenas
Three LLC

### IN THE UNITED STATES BANKRUPTCY COURT

### CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | ) CASE NO 9:18-bk-10741-DS |
| | ) (Chapter 11) |
| Corp Realty USA LLC, | ) |
| | ) **SUPPLEMENTAL DECLARATION OF BERT** |
| Debtor. | ) **CAMP IN SUPPORT OF MOTION FOR** |
| | ) **RELIEF FROM THE AUTOMATIC STAY** |
| | ) **UNDER 11 U.S.C.§ 362 FILED BY** |
| | ) **SECURED CREDITOR CARDENAS THREE** |
| | ) **LLC** |
| | ) |
| | ) DATE:  July 17, 2018 |
| | ) TIME:  11:30 a.m. |
| | ) PLACE: 201 |
| | )    1415 State Street |
| | )    Santa Barbara, CA 93101 |

I, Bert Camp, state and declare as follows:

1.    I am an individual and a certified real estate appraiser licensed by the State of California, License #AG002870.  My business address is P.O. Box 9149, Calabasas, California 91372.

2.    I have personal knowledge of the matters set forth herein.  If called as a witness in this action, I could and would testify competently to the matters contained herein from my personal knowledge or from information communicated to me in the ordinary course of business.

3.    On June 28, 2018, I inspected the real property located at 10936 Pacific View Drive, Malibu California 90265-2127

1  and revised my earlier appraisal dated March 27, 2018.  Based on my

2  inspection on June 28, 2018, I have revised my professional opinion

3  of the value of the property from $3,750,000 to $3,225,000.  A true

4  and correct copy of may revised June 28, 2018 appraisal is attached

5  hereto as Exhibit "A".

6     I declare under penalty of perjury pursuant to the laws of the

7  United States of America that the foregoing is true and correct.

8  Executed this 6 day of July, 2018, at Calabasas, California.

11       _____
         Bert Camp

Law Offices of
KAREN L. GRANT
205 East Figueroa Street
Santa Barbara, CA  93101

**EXHIBIT "A"**



## APPRAISAL OF REAL PROPERTY

### LOCATED AT:
10936 Pacific View Dr
Malibu, CA  90265-2127
APN: 700-0-010-435 / Map Reference: 585-C7

### FOR:
CARDENAS THREE LLC
12223 HIGHLAND AVE. @106-553
RANCHO CUCAMPNGA, CA  91739

### AS OF:
06/28/2018

### BY:
BERT CAMP
CALIFORNIA CERTIFIED APPRAISERS
POST OFFICE BOX 9149
CALABASAS, CA 91372
818 633-9500
bertcamp@sbcglobal.net

| Borrower/Client | CORP REALTY USA LLC | | | File No. 10936/585-C7 | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |

## TABLE OF CONTENTS



| | |
|---|---|
| Cover Page | 1 |
| Table of Contents | 2 |
| Summary of Salient Features | 3 |
| USPAP Compliance Addendum | 4 |
| FIRREA/USPAP Addendum | 5 |
| GP Residential | 6 |
| Additional Comparables 4-6 | 9 |
| Property Detail Report | 10 |
| Supplemental Addendum w/sig block | 11 |
| Statement of Limiting Conditions | 12 |
| Subject Ariel Location Map | 14 |
| Comparables Location Map | 15 |
| Building Sketch (Page - 1) | 16 |
| Plat Map | 17 |
| Subject Photos | 18 |
| Photograph Addendum | 19 |
| Photograph Addendum | 20 |
| Photograph Addendum | 21 |
| Photograph Addendum | 22 |
| Photograph Addendum | 23 |
| Comparable Photos 1-3 | 24 |
| Comparable Photos 4-6 | 25 |
| Privacy Notice | 26 |
| Assumptions & LimitinG Conditions | 27 |
| Certification | 30 |
| Bert Carno Appraisal License (04/24/2018 to, 04/23/2020) | 31 |
| E & O Insurance 08/01/2017 to 08/01/2018 - Page 1 | 32 |

## SUMMARY OF SALIENT FEATURES

| SUBJECT INFORMATION | | |
|---|---|---|
| Subject Address | **10936 Pacific View Dr** | |
| Legal Description | **SEE ATTACHED "PROPERTY DETAIL REPORTS"** | |
| City | **Malibu** | |
| County | **VENTURA** | |
| State | **CA** | |
| Zip Code | **90265-2127** | |
| Census Tract | **0073.00** | |
| Map Reference | **585-C7** | |

| SALES PRICE | | |
|---|---|---|
| Sale Price | **$ N/A** | |
| Date of Sale | **N/A** | |

| CLIENT | | |
|---|---|---|
| Borrower/Client | **CORP REALTY USA LLC** | |
| Lender | **CARDENAS THREE LLC** | |

| DESCRIPTION OF IMPROVEMENTS | | |
|---|---|---|
| Size (Square Feet) | **5,761** | |
| Price per Square Foot | **$ N/A** | |
| Location | **Ventura County** | |
| Age | **7** | |
| Condition | **GOOD** | |
| Total Rooms | **8** | |
| Bedrooms | **4** | |
| Baths | **4.5** | |

| APPRAISER | | |
|---|---|---|
| Appraiser | **BERT CAMP** | |
| Date of Appraised Value | **06/28/2018** | |

| VALUE | | |
|---|---|---|
| Final Estimate of Value | **$ 3,225,000** | |

Page #4

## USPAP Compliance Addendum

Loan #
File # **10936/585-C7**

| | |
|---|---|
| Borrower/Client | **CORP REALTY USA LLC** |
| Property Address | **10936 Pacific View Dr** |
| City | **Malibu** | County **VENTURA** | State **CA** Zip Code **90265-2127** |
| Lender | **CARDENAS THREE LLC** |

### APPRAISAL AND REPORT IDENTIFICATION

This Appraisal Report is one of the following types:

☐ Appraisal Report — This report was prepared in accordance with the requirements of the Appraisal Report option of USPAP Standards Rule 2-2(a).

☒ Restricted Appraisal Report — This report was prepared in accordance with the requirements of the Restricted Appraisal Report option of USPAP Standards Rule 2-2(b). The intended user of this report is limited to the identified client. This is a Restricted Appraisal Report and the rationale for how the appraiser arrived at the opinions and conclusions set forth in the report may not be understood properly without the additional information in the appraiser's workfile.

**The Appraiser Independence guidelines outlined by FNMA, FMHLC and FHFA, were strictly adhered in the development of this report. The appraiser was not influenced in any way with the development, reporting, result, or conclusion of value.**

### ADDITIONAL CERTIFICATIONS

I certify that, to the best of my knowledge and belief:

- The statements of fact contained in this report are true and correct.
- The report analyses, opinions, and conclusions are limited only by the reported assumptions and are my personal, impartial, and unbiased professional analyses, opinions, and conclusions.
- I have no (or the specified) present or prospective interest in the property that is the subject of this report and no (or specified) personal interest with respect to the parties involved.
- I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.
- My engagement in this assignment was not contingent upon developing or reporting predetermined results.
- My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.
- My analyses, opinions, and conclusions were developed and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.
- This appraisal report was prepared in accordance with the requirements of Title XI of FIRREA and any implementing regulations.

### PRIOR SERVICES

☒ I have **NOT** performed services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

☐ I **HAVE** performed services, as an appraiser or in another capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment. Those services are described in the comments below.

### PROPERTY INSPECTION

☒ I have **NOT** made a personal inspection of the property that is the subject of this report.

☐ I **HAVE** made a personal inspection of the property that is the subject of this report.

### APPRAISAL ASSISTANCE

Unless otherwise noted, no one provided significant real property appraisal assistance to the person signing this certification. If anyone did provide significant assistance, they are hereby identified along with a summary of the extent of the assistance provided in the report.
**NONE**

### ADDITIONAL COMMENTS

Additional USPAP related issues requiring disclosure and/or any state mandated requirements:

### MARKETING TIME AND EXPOSURE TIME FOR THE SUBJECT PROPERTY

☒ A reasonable marketing time for the subject property is **10 to 400** day(s) utilizing market conditions pertinent to the appraisal assignment.

☒ A reasonable exposure time for the subject property is **10 to 400** day(s).

### APPRAISER

Signature
Name **BERT CAMP**
Date of Signature **07/04/2018**
State Certification # **AG002870**
or State License #
State **CA**
Expiration Date of Certification or License **04/23/2020**

Effective Date of Appraisal **06/28/2018**

### SUPERVISORY APPRAISER (ONLY IF REQUIRED)

Signature
Name
Date of Signature
State Certification #
or State License #
State
Expiration Date of Certification or License
Supervisory Appraiser Inspection of Subject Property
☐ Did Not ☐ Exterior-only from Street ☐ Interior and Exterior

USPAP Compliance Addendum 2014

Page 1 of 1

CALIFORNIA CERTIFIED APPRAISERS

## FIRREA / USPAP ADDENDUM

Page #5

| | |
|---|---|
| Borrower/Client | CORP REALTY USA LLC |
| Property Address | 10936 Pacific View Dr |
| City | Malibu   County VENTURA   State CA   Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC |

**Purpose**

THE PURPOSE & FUNCTION OF THIS APPRAISER IS TO ESTIMATE THE VALUE OF THE SUBJECT PROPERTY AS DEFINED HEREIN, AND TO ASSIST THE CLIENT IN EVALUATING THE SUBJECT PROPERTY FOR MORTGAGE LOAN PURPOSES ONLY AND IS NOT INTENDED FOR USE BY ANY OTHER PARTY FOR ANY OTHER PURPOSE WITHOUT EXPRESSED WRITTEN CONSENT FOR THIS APPRAISER.

**Scope**

1, AFTER RECEIVING THE ASSIGNMENT, AND EXTENSIVE SEARCH OF ALL RESOURCES CUSTOMARY TO THE APPRAISAL OF REAL ESTATE WAS MADE TO DETERMINE GENERAL MARKET TRENDS, INFLUENCES AND OTHER SIGNIFICANT FACTORS PERTINENT TO THE SUBJECT PROPERTY.

2, A PHYSICAL INSPECTION OF THE SUBJECT PROPERTY WAS PREFORMED, INCLUDING PHOTOS.

3, A PHYSICAL INSPECTION WITH PHOTOS WAS TAKEN OF THE COMPARABLES PRESENTED IN THIS REPORT.

4, A WRITTEN REPORT WAS THEN COMPLETED, WITH APPROPRIATE ADJUSTMENT BEING MADE TO ESTIMATE AND ACCURATE ESTIMATE OF VALUE.

5, THE REPORT WAS THEN SENT TO THE INTENDED USER.

6, SEE ATTACHED ASSUMPTION, LIMITING CONDITIONS AND CERTIFICATION.

**Intended Use / Intended User**

THE INTENDED USER OF THIS APPRAISAL REPORT IS THE CLIENT AND /OR ASSIGN. THE INTENDED USER IS TO EVALUATE THE PROPERTY THAT IS THE SUBJECT OF THIS APPRAISAL FOR INTERNAL LEGAL PURPOSE ONLY, SUBJECT TO THE STATED SCOPE OF WORK, PURPOSE OF THE APPRAISAL, REPORTING REQUIREMENTS OF THIS APPRAISAL REPORT FORM, AND DEFINITION OF MARKET VALUE. THIS REPORT IS NOT INTENDED FOR LENDING PURPOSES.

**History of Property**

Current listing information:   NO ADDITIONAL INTENDED USERS ARE IDENTIFY BY THE APPRAISER.

Prior sale:   SEE ATTACHED SUPPLEMENTAL MULTI-PURPOSE ADDENDUM

**Exposure Time / Marketing Time**

MARKETING TIME IS ESTIMATED TO BE 3 TO 12 MONTHS DUE TO THE CURRENT MARKET CONDITION PRESENT THROUGHOUT THE UNITED STATES (NATIONALLY).

**Personal (non-realty) Transfers**

N/A

**Additional Comments**

AS OF THE EFFECTIVE DATE OF THIS REPORT, BERT CAMP (GENERAL CERTIFIED LICENSED REAL ESTATE APPRAISER, STATE OF CALIFORNIA, HAVE COMPLETED THE MINIUM REQUIREMENTS OF CONTINUING EDUCATION, AND IN ACCORDANCE WITH THE COMPETENCY PROVISION OF USPAP, I CERTIFY THEAT MY KNOWLEDGE AND EXPERIENCE ARE SUFFICIENT TO ALLOW ME TO COMPLETE THIS APPRAISAL ASSIGNMENT.

NOTE: APPRAISER OBLIGATION TOWARD A REVIEW APPRAISAL OF THIS REPORT. THE APPRAISER SHALL RESPOND APPROPRIATELY (IN ACCORDANCE WITH THE REQUIREMENTS OF USPAP) TO ANY ISSUE FROM ANY USPAP COMPLIANT REVIEW OF THIS REPORT, PERFORMED BY ANY CALIFORNIA CERTIFIED APPRAISER QUALIFIED TO PERFORM SUCH REVIEWS OF COMPLEX RESIDENTIAL APPRAISALS; WHETHER SUCH REVIEW SHALL BE A "FIELD REVIEW" (FNMA 2000 FORMAT) OR DESK REVIEW IN ACCORDANCE WITH APPRAISAL STANDARDS. THE APPRAISER SHALL NOT HOWEVER, BE REQUIRES IN ANY WAY TO ANY NON-USPAP COMPLIANT REVIEW; "REVIEWS" BASED UPON MULTIPLE LINEAR REGRESSION BASED SOFTWARE, OR REVIEWS PERFORMED FOR "ADMINISTRATIVE PURPOSES: (SUCH AS REVIEWS PERFORMED WITH THE INTENT TO EFFECTIVELY REDUCE LOAN TO VALUE RATIOS BY "CUTTING THE VALUE", RATHER THAN RE-NEGOTIATING NEW LOAN COMMITMENTS), OR ANY REVIEW THAT IS NOT IN WRITING, AND SIGNED BY A QUALIFIED (CERTIFIED) APPRAISER AUTHORIZED TO PERFORM APPRAISAL REVIEWS IN THE STATE OF CALIFORNIA. THIRD PARTY USERS ARE CAUTIONED THAT SUCH NON-USPAP COMPLIANT REVIEWS ARE INHERENTLY UNRELIABLE, MAY OR MAY NOT HAVE A DEFINED VALUE, AND MAY OR MAY NOT HAVE ANY RELEVANCE AS A VALUE INDICATOR FOR THE SPECIFIC PROPERTY, AND/OR PROPERTY INTEREST THAT IS THE SUBJECT OF THIS REPORT.

THE REPORT IS INTENDED TO BE VIEWED IN IT'S ENTIRETY, INCLUDING ANY AND ALL ADDENDUM'S; USERS OF THIS REPORT ARE CAUTIONED NOT TO MAKE ANY APPRAISAL BASED OR DEPENDENT DECISIONS RELIANT UPON THIS REPORT WITHOUT HAVING FULLY READ THE COMPLETE COMPLEX REPORT.L ASSIGNMENT.

**Certification Supplement**

1. This appraisal assignment was not based on a requested minimum valuation, a specific valuation, or an approval of a loan.

2. My compensation is not contingent upon the reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value estimate, the attainment of a stipulated result or the occurrence of a subsequent event.

See attached addenda. THIS REPORT IS NOT [UAD] UNIFORM APPRAISAL DATASET COMPLIANT. THIS REPORT IS NOT INTENDED FOR FNMA, HUD, VA OR ANY OTHER GOVERNMENT SPONSORED AND/OR INSURED LOAN.

THIS REPORT COMPLETED AS A DRIVE-BY DUE TO NO ACCESS. THIS IS AN NOD (NOTICE OF DEFAULT) REPORT FOR THE LENDER TO DETERMINE MARKET VALUE. THIS REPORT IS NOT INTENDED FOR LENDING PURPOSES.

| | |
|---|---|
| Appraiser(s):  BERT CAMP | Supervisory Appraiser(s): |
| Effective date / Report date:   06/28/2018 | Effective date / Report date: |

Appraisal Report | CALIFORNIA CERTIFIED APPRAISERS | Page #6

# RESIDENTIAL APPRAISAL REPORT

File No.: 10936/585-C7

## SUBJECT

| | |
|---|---|
| Property Address: **10936 Pacific View Dr** | City: **Malibu** State: **CA** Zip Code: **90265-2127** |
| County: **VENTURA** | Legal Description: **SEE ATTACHED "PROPERTY DETAIL REPORTS"** |

Assessor's Parcel #: **700-0-010-435**

Tax Year: **2017**  R.E. Taxes: $ **50,080**  Special Assessments: $ **0.00**  Borrower (if applicable):  **CORP REALTY USA LLC**

Current Owner of Record: **CORP REALTY USA LLC**  Occupant: ☒ Owner ☐ Tenant ☐ Vacant  ☐ Manufactured Housing

Project Type: ☐ PUD ☐ Condominium ☐ Cooperative ☐ Other (describe) ___  HOA: $ **N/A**  ☐ per year ☐ per month

Market Area Name: **N/A**  Map Reference: **585-C7**  Census Tract: **0073.00**

The purpose of this appraisal is to develop an opinion of: ☒ Market Value (as defined), or ☐ other type of value (describe)

This report reflects the following value (if not Current, see comments): ☒ Current (the Inspection Date is the Effective Date) ☐ Retrospective ☐ Prospective

Approaches developed for this appraisal: ☒ Sales Comparison Approach ☐ Cost Approach ☐ Income Approach  (See Reconciliation Comments and Scope of Work)

Property Rights Appraised: ☒ Fee Simple ☐ Leasehold ☐ Leased Fee ☐ Other (describe)

Intended Use: **THE INTENDED USER OF THIS APPRAISAL REPORT IS THE CLIENT ON;Y, THIS IS THE SUBJECT OF THIS APPRAISAL FOR A INTERNAL LEGAL PURPOSES ONLY, SUBJECT TO THE STATED SCOPE OF WORK REQUESTED BY THE CLIENT.**

Intended User(s) (by name or type): **THE CLIENT LISTED BELOW**

Client: **CARDENAS THREE LLC**  Address: **12223 HIGHLAND AVE. @106-553, RANCHO CUCAMPNGA, CA 91739**

Appraiser: **BERT CAMP**  Address: **P.O. BOX 9149, CALABASAS, CA 91372**

## MARKET AREA DESCRIPTION

| Location: | ☐ Urban ☒ Suburban ☐ Rural | Predominant Occupancy | One-Unit Housing PRICE $(000) | AGE (yrs) | Present Land Use | Change in Land Use |
|---|---|---|---|---|---|---|
| Built up: | ☒ Over 75% ☐ 25-75% ☐ Under 25% | ☒ Owner | One-Unit 75 % | | One-Unit **75** % | ☒ Not Likely |
| Growth rate: | ☐ Rapid ☒ Stable ☐ Slow | ☐ Tenant | Low **500** 10 | | 2-4 Unit **05** % | ☐ Likely * ☐ In Process * |
| Property values: | ☒ Increasing ☐ Stable ☐ Declining | ☒ Vacant (0-5%) | High **5,000** 80 | | Multi-Unit **05** % | * To: |
| Demand/supply: | ☒ Shortage ☐ In Balance ☐ Over Supply | ☐ Vacant (>5%) | Pred **1,500** 45 | | Comm'l **15** % | |
| Marketing time: | ☒ Under 3 Mos. ☐ 3-6 Mos. ☐ Over 6 Mos. | | | | | |

Market Area Boundaries, Description, and Market Conditions (including support for the above characteristics and trends): **NO LOAN DISCOUNTS, INTEREST BUY DOWNS OR CONCESSIONS FOR THE SUBJECT PROPERTY OR COMPARABLES USED WHERE FOUND AT THE TIME OF INSPECTION, OTHER THAN THOSE DESCRIBED IN THIS REPORT. PLEASE SEE ATTACHED MULTI-PURPOSE SUPPLEMENTAL ADDENDUM FOR SALES HISTORY.**

## SITE DESCRIPTION

Dimensions: **(SEE ATTACHED PLAT MAP)**  Site Area: **451,281 SF**

Zoning Classification: **RASAC**  Description: **RESIDENTIAL USES, TYPICAL FOR THE SURROUNDING AREA**

Zoning Compliance: ☒ Legal ☐ Legal nonconforming (grandfathered) ☐ Illegal ☐ No zoning

Are CC&Rs applicable? ☐ Yes ☐ No ☒ Unknown  Have the documents been reviewed? ☐ Yes ☒ No  Ground Rent (if applicable) $ ___ / ___

Highest & Best Use as improved: ☒ Present use, or ☐ Other use (explain) ___

Actual Use as of Effective Date: **03/20/2018**  Use as appraised in this report: **PRESENT USE**

Summary of Highest & Best Use: **THE PRESENT USE APPEARS TO BE THE SUBJECT HIGHEST & BEST USE AS OF THE EFFECTIVE DATE OF THIS REPORT.**

| Utilities | Public | Other | Provider/Description | Off-site Improvements | Type | Public | Private | Topography | **MOSTLY LEVEL** |
|---|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | ☐ | **PUBLIC** | Street | **ASPHALT** | ☒ | ☐ | Size | **TYPICAL OF AREA** |
| Gas | ☐ | ☒ | **PROPANE** | Curb/Gutter | **NONE** | ☐ | ☐ | Shape | **TYPICAL OF AREA** |
| Water | ☐ | ☒ | **PRIVATE WELL** | Sidewalk | **NONE** | ☐ | ☐ | Drainage | **APPEARS ADEQUATE** |
| Sanitary Sewer | ☐ | ☒ | **SEPTIC** | Street Lights | **NONE** | ☐ | ☐ | View | **Ocean, Mtn. View** |
| Storm Sewer | ☐ | ☒ | **NONE** | Alley | **NONE** | ☐ | ☐ | | |

Other site elements: ☐ Inside Lot ☐ Corner Lot ☐ Cul de Sac ☐ Underground Utilities ☐ Other (describe)

FEMA Spec'l Flood Hazard Area ☐ Yes ☒ No  FEMA Flood Zone **X**  FEMA Map # **06111C1130E**  FEMA Map Date **01/20/2010**

Site Comments: **INTERIOR LOT LOCATED ON A TYPICAL RESIDENTIAL STREET FOR THE NEIGHBORHOOD. COMMUNITY DRIVE SHARED WITH ONE OTHER SFR. GOOD OCEAN/MOUNTAIN VIEW. ONLY PUBLIC UTILITY AVAILABLE TO THE SUBJECT IS ELECTRICITY, UNABLE TO VERIFY WELL CAPACITY & SEPTIC SEWAGE BEING OPERATIONAL. DRAINAGE APPEARS ADEQUATE. NO ADVERSE SITE INFLUENCES NOTED AT TIME OF INSPECTION. THE TITLE REPORT HAS NOT BEEN REVIEWED AS PART OF THIS ASSIGNMENT.**

## DESCRIPTION OF THE IMPROVEMENTS

| General Description | | Exterior Description | | Foundation | | Basement | **NONE** | Heating | |
|---|---|---|---|---|---|---|---|---|---|
| # of Units | **1** ☐ Acc.Unit | Foundation | **CONCRETE** | Slab | **CONCRETE** | Area Sq. Ft. | **NONE** | Type | **FAU** |
| # of Stories | **1** | Exterior Walls | **STUCCO** | Crawl Space | **CONCRETE** | % Finished | **0** | Fuel | **PROPANE** |
| Type ☒ Det. ☐ Att. | | Roof Surface | **TILE** | Basement | **NONE** | Ceiling | **0** | | |
| Design (Style) | **GOOD** | Gutters & Dwnspts. | **ADQ.OVRH** | Sump Pump | **0** | Walls | **0** | Cooling | **CAC** |
| ☒ Existing ☐ Proposed ☐ Und.Cons. | | Window Type | **VINYL** | Dampness | **0** | Floor | **0** | Central | **CAC** |
| Actual Age (Yrs.) | **7** | Storm/Screens | **SCREENS** | Settlement | **N/A** | Outside Entry | **0** | Other | |
| Effective Age (Yrs.) | **7** | | | Infestation | **NONE** | | | | |

| Interior Description | | Appliances | | Attic ☒ None | Amenities | | Car Storage | ☐ None |
|---|---|---|---|---|---|---|---|---|
| Floors | **WD/CRPT/TL** | Refrigerator | ☐ | Stairs ☐ | Fireplace(s) # **4** | Woodstove(s) # **0** | Garage  # of cars ( **15** Tot.) | |
| Walls | **DRYWALL** | Range/Oven | ☒ | Drop Stair ☐ | Patio **YES** | Court **Sport Court** | Attach. **5** | |
| Trim/Finish | **WOOD** | Disposal | ☒ | Scuttle ☐ | Deck **YES** | | Detach. | |
| Bath Floor | **TILE** | Dishwasher | ☒ | Doorway ☐ | Porch **YES** | | Blt.-In | |
| Bath Wainscot | **TILE** | Fan/Hood | ☒ | Floor ☐ | Fence **YES** | | Carport **0** | |
| Doors | **WOOD** | Microwave | ☒ | Heated ☐ | Pool **YES** | | Driveway **10** | |
| | | Washer/Dryer | ☒ | Finished ☐ | Guest **2 Guest House** | | Surface **DIRT** | |

Finished area **above** grade contains:  **8** Rooms  **4** Bedrooms  **4.5** Bath(s)  **5,761** Square Feet of Gross Living Area Above Grade

Additional features:  **N/A**

Describe the condition of the property (including physical, functional and external obsolescence):  **THE SUBJECT PROPERTY IS IN GOOD OVERALL CONDITION. SUBJECT CONSISTS OF A 5,761 SF MAIN HOUSE, GUEST HSE #1 IS 580 SF (ROOM WITH 3/4 BATH), GUEST HSE #2 IS 716 SF (3 ROOMS, 1 BEDROOM, 1 BATH) WITH 2 CAR GARAGE 525 SF & POOL (NO POOL AT MAIN HOUSE), THERE IS ALSO A 400 SF GYM & 1,200 SF STORAGE BUILDING WITH 1/2 BATH. OWNER UNABLE TO PROVIDE PERMITS, ALL WORK APPEAR COMPLETED IN A WORKMANLIKE MANNER WITH NO HEALTH OR SAFEY HAZARDS NOTED AT TIME OF INSPECTION. NO FUNCTIONAL OR PHYSICAL INADEQUACIES NOTED AT TIME OF INSPECTION. SATISFACTORY APPEAL, DEMAND AND MARKETABILITY. SEE ATTACHED ADDENDUM AT THE BEGINNING OF THIS REPORT.**

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

**GP RESIDENTIAL**  Form GPRES2 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE  3/2007

# RESIDENTIAL APPRAISAL REPORT

Page #7

| | |
|---|---|
| My research ☐ did ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal. | File No.: 10936/585-C7 |
| Data Source(s): FARES, WIN2DATA, PUBLIC RECORDS | |

**TRANSFER HISTORY**

| 1st Prior Subject Sale/Transfer | Analysis of sale/transfer history and/or any current agreement of sale/listing: PER REALQUEST AND PUBLIC |
|---|---|
| Date: 06/06/2011 | RECORDS, SUBJECT PROPERTY SHOWS: NO HISTORY OF SALES OR TRANFERS WITH 12 |
| Price: 4,300,000 | MONTHS PRIOR TO THE EFFECTIVE DATE OF THIS REPORT. |
| Source(s): RealQuest/Public Records | |
| 2nd Prior Subject Sale/Transfer | |
| Date: 02/28/2000 | |
| Price: 400,000 | |
| Source(s): RealQuest/Public Records | |

## SALES COMPARISON APPROACH TO VALUE (if developed)     ☐ The Sales Comparison Approach was not developed for this appraisal.

**SALES COMPARISON APPROACH**

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 10936 Pacific View Dr<br>Malibu, CA 90265-2127 | 9199 Cotharin Rd<br>Malibu, CA 90265-2109 | | 2830 W Potrero Rd<br>Thousand Oaks, CA 91361-508 | | 14959 Yerba Buena Rd<br>Malibu, CA 90265-2102 | |
| Proximity to Subject | | 0.61 miles NE | | 5.39 miles NE | | 5.10 miles E | |
| Sale Price | $           N/A | $          3,400,000 | | $          4,025,000 | | $          3,000,000 | |
| Sale Price/GLA | $       N/A /sq.ft. | $ 971.43 /sq.ft. | | $ 454.34 /sq.ft. | | $ 576.92 /sq.ft. | |
| Data Source(s) | CLIENT | MLS. #17272794, DOM: 371 | | MLS. #16011132, DOM 279 | | MLS. #218005001, DOM 38 | |
| Verification Source(s) | N/A | RealQuest, Doc. #137375 | | RealQuest, Doc. #65039 | | RealQuest, Doc. #104081 | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing Concessions | NONE NOTED | ArmsLength<br>GRANT DEED | | ArmsLength<br>$3,000,000 1st TD | | ArmsLength<br>GRANT DEED | |
| Date of Sale/Time | N/A | 10/23/2017 COE | | 05/18/2018 COE | | 06/18/2018 COE | |
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Location | Ventura County | LA County | | Ventura County | | Ventura County | |
| Site | 451,281 SF | 716,264 SF | -100,000 | 907,790 SF | -456,000 | 231,739 SF | +219,500 |
| View | Ocean, Mtn. View | Ocean, Mtn. View | -265,000 | Ocean, Mtn. View | | Mtn.Canyon | |
| Design (Style) | GOOD | GOOD | | GOOD | | GOOD | |
| Quality of Construction | GOOD | GOOD | | GOOD | | GOOD | |
| Age | 7 | 24 | | 26 | | 28 | |
| Condition | GOOD | SUPERIOR | -100,000 | SUPERIOR | -100,000 | GOOD | |
| Above Grade | Total Bdrms Baths | Total Bdrms Baths | | Total Bdrms Baths | | Total Bdrms Baths | |
| Room Count | 8   4   4.5 | 6   3   3.0 | +20,000 | 11   6   7.5 | -25,000 | 8   5   5.0 | -5,000 |
| Gross Living Area | 5,761 sq.ft. | 3,500 sq.ft. | +15,000 | 8,859 sq.ft. | -30,000 | 5,200 sq.ft. | -5,000 |
| Basement & Finished | NONE | NONE | +226,000 | | -83,500 | | +56,000 |
| Rooms Below Grade | | | | NONE | | NONE | |
| Functional Utility | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Heating/Cooling | FAU / CAC | FAU / CAC | | FAU / CAC | | FAU / CAC | |
| Energy Efficient Items | N/A | N/A | | N/A | | N/A | |
| Garage/Carport | 5 GARAGE | 3 GARAGE | +20,000 | 5 GARAGE | | 3 GARAGE | +20,000 |
| Porch/Patio/Deck | PORCH/PATIO | PORCH/PATIO | | PORCH/PATIO | | PORCH/PATIO | |
| Fireplace | 4 FIREPLACE | 2 FIREPLACE | +10,000 | 4 GARAGE | | 4 GARAGE | |
| Amenities | 2 Guest Houses | 2 Guest Houses | | NONE | +50,000 | 1 Guest Houses | +25,000 |
| | Gym/Stg. 1,200/sf | NONE | +10,000 | NONE | | NONE | +10,000 |
| | Pool/Sport Court | Pool/Sport Court | | Pool/None | +10,000 | NONE/NONE | +25,000 |
| Assessors Parcel Number | 700-0-010-435 | 7010-040-100 | | 694-0-150-140 | | 694-0-210-320 | |
| Net Adjustment (Total) | | ☐ + ☒ - | -164,000 | ☐ + ☒ - | -625,000 | ☒ + ☐ - | 345,500 |
| Adjusted Sale Price of Comparables | | Net   4.8   %<br>Gross  22.5  % | 3,236,000 | Net   15.5  %<br>Gross  19.0  % | 3,400,000 | Net   11.5  %<br>Gross  12.2  % | 3,345,500 |

Summary of Sales Comparison Approach ALL ADJUSTMENTS ARE BASED ON THE PAIRED SALES ANALYSIS AND ROUNDED TO THE NEAREST $500. $1.00 PER SF LOT SIZE ADJUSTMENT. $100.00 PER SF BUILDING SIZE ADJUSTMENT. $5,000 PER TOTAL ROOM, BEDROOM, 1/2 BATHROOM. $10,000 PER FULL BATH AND GARAGE SPACE ADJUSTMENT. THE OVERALL MEAN VALUE BASED ON THE 6 COMPS PRESENTED IS: $3,225,583. (RANGE: $3,050,500 LOW TO $3,400,000 HIGH). COMPS #1 & #5 ARE MOST SIMILAR TO THE SUBJECT, THE OVERALL MEAN VALUE OF ALL COMPS PRESENTED IS: $3,225,583. TAKING ALL DATA OBTAINED THE FINAL ROUNDED ESTIMATE OF THE CURRENT FAIR MARKET VALUE IS $3,225,000. SEE ATTACHED GRID FOR COMPS #4, #5 & #6. THE LOCATION, VIEW AND CONDITION ADJUSTMENT BASED ON PHYSICAL INSPECTION AND/OR INTERVIEWS WITH THE OWNERS/OCCUPANTS. THIS REPORT IS NOT [UAD] UNIFORM APPRAISAL DATASET COMPLIANT. NOTE: SOME NET, GROSS AND/OR LINE ITEMS ADJUSTMENTS MAY APPEARS EXCESSIVE BUT ARE WELL SUPPORTED BY USING A PAIRED SALES ANALYSIS.

THIS REPORT IS NOT INTENDED FOR FNMA, HUD, VA OR ANY OTHER GOVERNMENT SPONSORED AND/OR INSURED LOAN.

Indicated Value by Sales Comparison Approach $    3,225,000

**GP RESIDENTIAL**

Copyright© 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.
Form GPRES2 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE
3/2007

# RESIDENTIAL APPRAISAL REPORT

File No.: **10936/585-C7**

**COST APPROACH TO VALUE (if developed)**  ☒ The Cost Approach was not developed for this appraisal.

Provide adequate information for replication of the following cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value):   **THE COST APPROACH IS NOT CONSIDERED APPLICABLE IN DEVELOPING A FAIR MARKET ESTIMATE OF CURRENT VALUE FOR THE SUBJECT PROPERTY.**

**COST APPROACH**

ESTIMATED ☐ REPRODUCTION OR ☒ REPLACEMENT COST NEW

| | |
|---|---|
| Source of cost data: | |
| Quality rating from cost service:    Effective date of cost data: | |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.): | |

| OPINION OF SITE VALUE | | =$ |
|---|---|---|
| DWELLING | Sq.Ft. @ $ | =$ |
| | Sq.Ft. @ $ | =$ |
| | Sq.Ft. @ $ | =$ |
| | Sq.Ft. @ $ | =$ |
| | Sq.Ft. @ $ | =$ |
| | | =$ |
| Garage/Carport | Sq.Ft. @ $ | =$ |
| Total Estimate of Cost-New | | =$ |
| Less    Physical    Functional    External | | |
| Depreciation | | =$( ) |
| Depreciated Cost of Improvements | | =$ |
| "As-is" Value of Site Improvements | | =$ |
| | | =$ |
| | | =$ |

Estimated Remaining Economic Life (if required):                    Years   INDICATED VALUE BY COST APPROACH    =$

**INCOME APPROACH**

**INCOME APPROACH TO VALUE (if developed)**  ☒ The Income Approach was not developed for this appraisal.

Estimated Monthly Market Rent $    **0**    X Gross Rent Multiplier    **0**    = $    Indicated Value by Income Approach

Summary of Income Approach (including support for market rent and GRM):   **THE INCOME APPROACH WAS NOT USED OR PRESENTED IN THIS REPORT FOR ANALYSIS.**

**PUD**

**PROJECT INFORMATION FOR PUDs (if applicable)**    ☐ The Subject is part of a Planned Unit Development.

Legal Name of Project:

Describe common elements and recreational facilities:

**RECONCILIATION**

Indicated Value by: Sales Comparison Approach $ **3,225,000**    Cost Approach (if developed) $    Income Approach (if developed) $

Final Reconciliation   **THE SALES COMPARISON APPROACH IS CONSIDERED THE BEST INDICATOR OF THE SUBJECTS MOST PROBABLE PRESENT FAIR MARKET VALUE. THE COST AND INCOME APPROACHES WHERE NOT PRESENTED IN THIS ANALYSIS.**

This appraisal is made ☒ "as is",  ☐ subject to completion per plans and specifications on the basis of a Hypothetical Condition that the improvements have been completed,  ☐ subject to the following repairs or alterations on the basis of a Hypothetical Condition that the repairs or alterations have been completed,  ☐ subject to the following required inspection based on the Extraordinary Assumption that the condition or deficiency does not require alteration or repair:   **NONE**

☐ This report is also subject to other Hypothetical Conditions and/or Extraordinary Assumptions as specified in the attached addenda.

Based on the degree of inspection of the subject property, as indicated below, defined Scope of Work, Statement of Assumptions and Limiting Conditions, and Appraiser's Certifications, my (our) Opinion of the Market Value (or other specified value type), as defined herein, of the real property that is the subject of this report is: $    **3,225,000**    , as of:    **06/28/2018**    , which is the effective date of this appraisal. If indicated above, this Opinion of Value is subject to Hypothetical Conditions and/or Extraordinary Assumptions included in this report. See attached addenda.

**ATTACHMENTS**

A true and complete copy of this report contains                    pages, including exhibits which are considered an integral part of the report. This appraisal report may not be properly understood without reference to the information contained in the complete report.

Attached Exhibits:

| | | | | |
|---|---|---|---|---|
| ☒ Scope of Work | ☒ Limiting Cond./Certifications | ☐ Narrative Addendum | ☒ Photograph Addenda | ☒ Sketch Addendum |
| ☒ Map Addenda | ☒ Additional Sales | ☐ Cost Addendum | ☐ Flood Addendum | ☐ Manuf. House Addendum |
| ☒ Hypothetical Conditions | ☐ Extraordinary Assumptions | ☐ | | |

Client Contact:                         Client Name:   **CARDENAS THREE LLC**

E-Mail:                         Address:   **12223 HIGHLAND AVE. @106-553, RANCHO CUCAMPNGA, CA 917**

**SIGNATURES**

| **APPRAISER** | **SUPERVISORY APPRAISER (if required) or CO-APPRAISER (if applicable)** |
|---|---|
| Appraiser Name:  **BERT CAMP** | Supervisory or Co-Appraiser Name: |
| Company:  **CALIFORNIA CERTIFIED APPRAISERS** | Company: |
| Phone:  **(818) 633-9500**    Fax: | Phone:    Fax: |
| E-Mail:  **BERTCAMP@SBCGLOBAL.NET** | E-Mail: |
| Date of Report (Signature):  **July 05, 2018** | Date of Report (Signature): |
| License or Certification #:  **AG002870**    State:  **CA** | License or Certification #:    State: |
| Designation:  **ASA** | Designation: |
| Expiration Date of License or Certification:  **04/23/2020** | Expiration Date of License or Certification: |
| Inspection of Subject:  ☐ Interior & Exterior  ☒ Exterior Only  ☒ None | Inspection of Subject:  ☐ Interior & Exterior  ☐ Exterior Only  ☐ None |
| Date of Inspection:  **06/28/2018** | Date of Inspection: |

**GP RESIDENTIAL**

Copyright 2007 by a la mode, inc. This form may be reproduced unmodified without written permission, however, a la mode, inc. must be acknowledged and credited.

Form GPRES2 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE    3/2007

# ADDITIONAL COMPARABLE SALES

Page #9

File No.: 10936/585-C7

| FEATURE | SUBJECT | COMPARABLE SALE #4 | | COMPARABLE SALE #5 | | COMPARABLE SALE #6 | |
|---|---|---|---|---|---|---|---|
| Address | 10936 Pacific View Dr Malibu, CA 90265-2127 | 13001 Pacific Coast Hwy Malibu, CA 90265-2263 | | 10827 Pacific View Dr Malibu, CA 90265-2126 | | 33261 Decker School Rd Malibu, CA 90265-2343 | |
| Proximity to Subject | | 2.90 miles SE | | 0.35 miles N | | 4.84 miles E | |
| Sale Price | $          N/A | | $ 2,450,000 | | $ 2,588,000 | | $ 3,495,000 |
| Sale Price/GLA | $      N/A /sq.ft. | $ 111.36 /sq.ft. | | $ 452.29 /sq.ft. | | $ 548.58 /sq.ft. | |
| Data Source(s) | CLIENT | MLS. #17295144, DOM: 42 | | MLS. #18305046, DOM: 163 | | MLS. #17269376, DOM: 268 | |
| Verification Source(s) | N/A | RealQuest, Doc. #36061 | | ACTIVE LISTING (STANDARD) | | ACTIVE LISTING (STANDARD) | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. | DESCRIPTION | +(-) $ Adjust. |
| Sales or Financing Concessions | NONE NOTED | ArmsLength $1,225,000 1st TD | | Listing | | Listing | |
| Date of Sale/Time | N/A | 03/29/2018 COE | | LISTING -5% ACTIVE | -129,500 | LISTING -5% ACTIVE | -175,000 |
| Rights Appraised | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Location | Ventura County | Ventura County | | Ventura County | | LA County | -100,000 |
| Site | 451,281 SF | 452,293 SF | | 150,282 SF | +301,000 | 219,721 SF | +231,500 |
| View | Ocean, Mtn. View | Ocean, Mtn. View | | Limited Mountain | +100,000 | Ocean, Mtn. View | |
| Design (Style) | GOOD | GOOD | | GOOD | | GOOD | |
| Quality of Construction | GOOD | GOOD | | GOOD | | GOOD | |
| Age | 7 | 15 | | 31 | | 29 | |
| Condition | GOOD | INFERIOR | +100,000 | INFERIOR | +100,000 | SUPERIOR | -100,000 |
| Above Grade | Total: 8  Bdrms: 4  Baths: 4.5 | Total: 7  Bdrms: 3  Baths: 3.0 | +10,000 | Total: 10  Bdrms: 4  Baths: 4.5 | -10,000 | Total: 12  Bdrms: 4  Baths: 4 | -20,000 |
| Room Count | | | +15,000 | | | | +5,000 |
| Gross Living Area | 5,761 sq.ft. | 22,000 sq.ft. | +356,000 | 5,722 sq.ft. | 0 | 6,371 sq.ft. | -61,000 |
| Basement & Finished Rooms Below Grade | NONE | NONE | | NONE | | NONE | |
| Functional Utility | AVERAGE | AVERAGE | | AVERAGE | | AVERAGE | |
| Heating/Cooling | FAU / CAC | FAU / CAC | | FAU / CAC | | FAU / CAC | |
| Energy Efficient Items | N/A | N/A | | N/A | | N/A | |
| Garage/Carport | 5 GARAGE | 2 GARAGE | +25,000 | 3 GARAGE | +20,000 | 3 GARAGE | +20,000 |
| Porch/Patio/Deck | PORCH/PATIO | PORCH/PATIO | | PORCH/PATIO | | PORCH/PATIO | |
| Fireplace | 4 FIREPLACE | 1 | +15,000 | 5 FIREPLACE | -4,000 | 2 FIREPLACE | +10,000 |
| Amenities | 2 Guest Houses | NONE | +50,000 | NONE | +50,000 | NONE | +50,000 |
| | Gym/Stg. 1,200/sf | NONE | +10,000 | NONE | +50,000 | Barn/Stables | |
| | Pool/Sport Court | NONE/NONE | +25,000 | NONE | +25,000 | Pool/None | +10,000 |
| Assessors Parcel Number | 700-0-010-435 | 700-0-070-585 | | 701-0-050-075 | | 4472-019-029 | |
| Net Adjustment (Total) | | ☒ + ☐ - | $ 606,000 | ☒ + ☐ - | $ 462,500 | ☐ + ☒ - | $ -129,500 |
| Adjusted Sale Price of Comparables | | Net 24.7 % Gross 24.7 % | $ 3,056,000 | Net 17.9 % Gross 29.0 % | $ 3,050,500 | Net 3.7 % Gross 22.4 % | $ 3,365,500 |
| Summary of Sales Comparison Approach | SEE MAIN REPORT FOR COMMENTS. | | | | | | |

SALES COMPARISON APPROACH

# Property Detail Report

## Property Detail Report
**For Property Located At :**
**10936 PACIFIC VIEW DR, MALIBU, CA 90265-2127**

CoreLogic  RealQuest

### Owner Information
| | |
|---|---|
| Owner Name: | CORP REALTY USA LLC |
| Mailing Address: | 9663 SANTA MONICA BLVD #590, BEVERLY HILLS CA 90210-4303 C026 |
| Vesting Codes: | / / |

### Location Information
| | | | |
|---|---|---|---|
| Legal Description: | LOT 2, REF: 011PM 041 | | |
| County: | VENTURA, CA | APN: | 700-0-010-435 |
| Census Tract / Block: | 73.00 / 1 | Alternate APN: | |
| Township-Range-Sect: | | Subdivision: | |
| Legal Book/Page: | | Map Reference: | 81A-D5 / |
| Legal Lot: | 2 | Tract #: | |
| Legal Block: | | School District: | OXNARD UN |
| Market Area: | WV | School District Name: | OXNARD UN |
| Neighbor Code: | | Munc/Township: | |

### Owner Transfer Information
| | | | |
|---|---|---|---|
| Recording/Sale Date: | 08/05/2013 / 09/27/2012 | Deed Type: | GRANT DEED |
| Sale Price: | $4,300,000 | 1st Mtg Document #: | 102016 |
| Document #: | 102015 | | |

### Last Market Sale Information
| | | | |
|---|---|---|---|
| Recording/Sale Date: | 02/28/2000 / 09/23/1999 | 1st Mtg Amount/Type: | $300,000 / CONV |
| Sale Price: | $400,000 | 1st Mtg Int. Rate/Type: | / FIXED |
| Sale Type: | FULL | 1st Mtg Document #: | 35707 |
| Document #: | 35706 | 2nd Mtg Amount/Type: | / |
| Deed Type: | GRANT DEED | 2nd Mtg Int. Rate/Type: | / |
| Transfer Document #: | | Price Per SqFt: | |
| New Construction: | | Multi/Split Sale: | |
| Title Company: | CHICAGO TITLE CO | | |
| Lender: | STRATFORD FIN'L SVCS INC | | |
| Seller Name: | VISHER PAUL S & MARGO L | | |

### Prior Sale Information
| | | | |
|---|---|---|---|
| Prior Rec/Sale Date: | 12/24/1986 / 00/1986 | Prior Lender: | |
| Prior Sale Price: | $250,000 | Prior 1st Mtg Amt/Type: | $150,000 / PRIVATE PARTY |
| Prior Doc Number: | 189182 | Prior 1st Mtg Rate/Type: | / |
| Prior Deed Type: | GRANT DEED | | |

### Property Characteristics
| | | | | | |
|---|---|---|---|---|---|
| Gross Area: | | Parking Type: | | Construction: | |
| Living Area: | | Garage Area: | | Heat Type: | |
| Tot Adj Area: | | Garage Capacity: | | Exterior wall: | |
| Above Grade: | | Parking Spaces: | | Porch Type: | |
| Total Rooms: | | Basement Area: | | Patio Type: | |
| Bedrooms: | | Finish Bsmnt Area: | | Pool: | |
| Bath(F/H): | / | Basement Type: | | Air Cond: | |
| Year Built / Eff: | / | Roof Type: | | Style: | |
| Fireplace: | / | Foundation: | | Quality: | |
| # of Stories: | | Roof Material: | | Condition: | |
| Other Improvements: | Building Permit | | | | |

### Site Information
| | | | | | |
|---|---|---|---|---|---|
| Zoning: | RASAC | Acres: | 10.36 | County Use: | SINGLE FAM RES (5+ AC) (1112) |
| Lot Area: | 451,281 | Lot Width/Depth: | x | State Use: | |
| Land Use: | SFR | Res/Comm Units: | / | Water Type: | |
| Site Influence: | | | | Sewer Type | |

### Tax Information
| | | | | | |
|---|---|---|---|---|---|
| Total Value: | $4,562,469 | Assessed Year: | 2017 | Property Tax: | $50,079.92 |
| Land Value: | $3,057,280 | Improved %: | 33% | Tax Area: | 71037 |
| Improvement Value: | $1,505,189 | Tax Year: | 2017 | Tax Exemption: | |
| Total Taxable Value: | $4,562,469 | | | | |

Thick=p/ADDESupplemental Addendum                    File No. 10936/585-C7

| Borrower/Client | CORP REALTY USA LLC | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |

PURPOSE of APPRAISAL
THE PURPOSE OF THIS APPRAISAL IS TO DEVELOP AND REPORT A SUPPORTED OPINION OF FAIR MARKET VALUE
AS DEFINED WITHIN THE ATTACHED APPRAISER CERTIFICATION & STATEMENT OF LIMITING CONDITIONS. THE
FUNCTION OF THIS APPRAISAL IS TO SERVE AS AN AID TO THE DESIGNATED CLIENT IN DETERMINING THE
SUBJECT FAIR MARKET VALUE (AS OF THE EFFECTIVE DATE OF THE REPORT) OF THE ASSET DISPOSITION
DECISION MAKING, INCLUDING POSSIBLE LOAN PURPOSES, UNLESS AN ALTERNATIVE FUNCTION IS DESIGNATED
WITHIN THIS REPORT. THIS REPORT IS NOT [UAD] UNIFORM APPRAISAL DATASET COMPLIANT. THIS REPORT IS
NOT INTENDED FOR FNMA, HUD, VA OR ANY OTHER GOVERNMENT SPONSORED AND/OR INSURED LOAN.

INTENDED USE AND INTENDED USERS
THE INTENDED USE OF THIS APPRAISAL IS TO ASSIST THE DESIGNATED CLIENT IN DETERMINING FAIR MARKET
VALUE FOR THE PROPERTY, AS OF SPECIFIC EFFECTIVE DATE IDENTIFIED WITHIN THIS REPORT, INTENDED
USERS OF THIS REPORT MUST ASSURE THEMSELVES THAT THIS REPORT IS NOT BEING USED, OR REPRESENTED
TO REFLECT PROPERTY VALUE OF THE SUBJECT FOR ANY OTHER PURPOSE, OR DATE OF TIME. FUTURE OR PAST
VALUES SHOULD NOT BE BASED UPON THAT DATE SPECIFIC VALUE. THE INTENDED USER  OF THIS APPRAISAL
ARE THE DESIGNATED CLIENT AND DIRECT ASSIGNEE'S FOR THIS TRANSACTION ONLY, NO OTHER USE, OR USER
IS INTENDED, OR AUTHORIZED.

MARKET CONDITIONS
MARKET CONDITIONS APPEAR TO BE LEANING TOWARDS A BUYERS MARKET, WITH MARKETING TIME
INCREASING, IF THE PROPERTY IS LISTED. SUPPLY IS STARTING TO OUT WEIGHT DEMAND WITH PRESSURE
BEING PLACED ON VALUE, NATIONALLY DUE TO THE MORTGAGE MELTDOWN VALUES IS SOME AREAS ARE
DECLINING. PRESENTLY VALUES IN THE SUBJECT IMMEDIATE AREA APPEARS STABLE BUT COULD CHANGE IN
THE NEAR FUTURE.

COST APPROACH
THE COST APPROACH (IF PRESENTED IN THIS REPORT ) IS BASED UPON THE PRESENT REPLACEMENT COST TO
REPLACE THE BUILDING, WITH ANOTHER BUILDING HAVING THE SAME UTILITY PHYSICAL DEPRECIATION,
FUNCTIONAL AND EXTERNAL OBSOLESCE WILL BE CONSIDERED IN THE VALUATION PROCESS. EFFECTIVE AGE
OF THE PROPERTY WILL BE CONSIDERED IN CORRELATION WITH THE YEARS REMAINING ECONOMIC LIFE. THE
COST APPROACH IS CONSIDERED A SUPPORTIVE APPROACH TO THE MARKET APPROACH.

MARKET APPROACH
THE MARKET APPROACH IS THE MAIN SUPPORTER OF VALUE. IT IS PRIMARILY BASED ON THE SALES OF SIMILAR
TYPE PROPERTIES IN THE SUBJECTS MARKET AREA, THIS IS KNOWN AS THE *PRINCIPLE OF SUBSTITUTION*. THE
ADJUSTMENTS BEING MADE FOR THE DIFFERENCES IN THE COMPARABLES,COMPARED TO THE SUBJECT
PROPERTY, IS BASED UPON AN EXTENSIVE RESEARCH OF THE *PAIRED SALES ANALYSIS*. THIS DETERMINES
WHAT THE MARKET WOULD RETURN IN VALUE, OF THE PARTICULAR DIFFERENCE, OR POSSIBLE AMENITY, TO
THE SUBJECT PROPERTY. THIS IS KNOWN AS THE PRINCIPLE *OF CONTRIBUTION*. THE GREATEST WEIGHT WAS
GIVEN TO THE MOST SIMILAR SALE, OR SALES, AS NOTED IN THE MAIN BODY OF THE REPORT.

HYPOTHETICAL CONDITIONS / EXTRAORDINARY ASSUMPTIONS and/or CONDITIONS
IT IS ASSUMED THE CONDITION OF THE PROPERTY BASED ON THE EFFECTIVE DATE WAS THE SAME AS OF THE
INSPECTION DATE OF THIS REPORT. IT IS ASSUMED THAT ALL STRUCTURES, GIVEN VALUE IS THIS REPORT ARE
LEGALLY PERMITTED AS STATED IN THIS REPORT. IT IS ASSUMED THAT THERE ARE NO UNKNOWN GEOLOGICAL
AND/OR ENVIRONMENTAL ADVERSE ISSUES. THE PHYSICAL CHARACTERISTICS OF THE COMPARABLES WERE
EITHER VERIFIED THROUGH COUNTY RECORDS (PUBLIC RECORDS), MULTIPLE LISTING SERVICE, AND/OR HOME
OWNER VERIFICATION, ASSUMED TO BE AS STATED TRUCE AND ACCURATE. THE COMPARABLES ARE ASSUMED
TO HAVE NO SALES CONCESSIONS. THE CURRENT ZONING AND STATED FLOOD ZONE ARE ASSUMED TO BE AS
STATE IN THIS REPORT. THE LEGAL AGE OF THE PROPERTY IS ASSUMED TO BE AS STATED. THE FOUNDATION IS
ASSUMED TO BE AS STATED. THE SUBJECT IS ASSUMED NOT TO BE A HISTORICAL SITE. IT IS ASSUMED THE
PROPERTY NEED NOT FIRE OR EARTHQUAKE CODE REPAIRS OR UPGRADES. IF ANY OF THESE ITEMS ARE FOUND
TO BE NOT TRUE OR CORRECT, I RESERVE THE RIGHT TO CHANGE THE APPRAISAL AT ANY TIME PRESENT OF
FUTURE.

| Signature | | Signature | |
|---|---|---|---|
| Name BERT CAMP | | Name | |
| Date Signed July 05, 2018 | | Date Signed | |
| State Certification # AG002870 | State CA | State Certification # | State |
| Or State License # | State CA | Or State License # | State |

File No. 10936/585-C7

**DEFINITION OF MARKET VALUE:** The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby: (1) buyer and seller are typically motivated; (2) both parties are well informed or well advised, and each acting in what he considers his own best interest; (3) a reasonable time is allowed for exposure in the open market; (4) payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto; and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale. (Source: FDIC Interagency Appraisal and Evaluation Guidelines, October 27, 1994.)

* Adjustments to the comparables must be made for special or creative financing or sales concessions. No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area; these costs are readily identifiable since the seller pays these costs in virtually all sales transactions. Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction. Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgement.

## STATEMENT OF LIMITING CONDITIONS AND CERTIFICATION

**CONTINGENT AND LIMITING CONDITIONS:** The appraiser's certification that appears in the appraisal report is subject to the following conditions:

1. The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it. The appraiser assumes that the title is good and marketable and, therefore, will not render any opinions about the title. The property is valued on the basis of it being under responsible ownership.

2. Any sketch provided in the appraisal report may show approximate dimensions of the improvements and is included only to assist the reader of the report in visualizing the property. The appraiser has made no survey of the property.

3. The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand, or as otherwise required by law.

4. Any distribution of valuation between land and improvements in the report applies only under the existing program of utilization. These separate valuations of the land and improvements must not be used in conjunction with any other appraisal and are invalid if they are so used.

5. The appraiser has no knowledge of any hidden or unapparent conditions of the property or adverse environmental conditions (including the presence of hazardous waste, toxic substances, etc.) that would make the property more or less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied, regarding the condition of the property. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. This appraisal report must not be considered an environmental assessment of the subject property.

6. The appraiser obtained the information, estimates, and opinions that were expressed in the appraisal report from sources that he or she considers to be reliable and believes them to be true and correct. The appraiser does not assume responsibility for the accuracy of such items that were furnished by other parties.

7. The appraiser will not disclose the contents of the appraisal report except as provided for in the Uniform Standards of Professional Appraisal Practice, and any applicable federal, state or local laws.

8. The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion, repairs, or alterations on the assumption that completion of the improvements will be performed in a workmanlike manner.

9. The appraiser must provide his or her prior written consent before the lender/client specified in the appraisal report can distribute the appraisal report (including conclusions about the property value, the appraiser's identity and professional designations, and references to any professional appraisal organizations or the firm with which the appraiser is associated) to anyone other than the borrower; the mortgagee or its successors and assigns; the mortgage insurer; consultants; professional appraisal organizations; any state or federally approved financial institution; or any department, agency, or instrumentality of the United States or any state or the District of Columbia; except that the lender/client may distribute the property description section of the report only to data collection or reporting service(s) without having to obtain the appraiser's prior written consent. The appraiser's written consent and approval must also be obtained before the appraisal can be conveyed by anyone to the public through advertising, public relations, news, sales, or other media.

10. The appraiser is not an employee of the company or individual(s) ordering this report and compensation is not contingent upon the reporting of a predetermined value or direction of value or upon an action or event resulting from the analysis, opinions, conclusions, or the use of this report. This assignment is not based on a required minimum, specific valuation, or the approval of a loan.

Page #13

File No. **10936/585-C7**

**CERTIFICATION:**    The appraiser certifies and agrees that:

1.    The statements of fact contained in this report are true and correct.

2.    The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions and are my personal, impartial and unbiased professional analyses, opinions, and conclusions.

3.    Unless otherwise indicated, I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved.

4.    Unless otherwise indicated, I have performed no services, as an appraiser or in any other capacity, regarding the property that is the subject of this report within the three-year period immediately preceding acceptance of this assignment.

5.    I have no bias with respect to the property that is the subject of this report or the parties involved with this assignment.

6.    My engagement in this assignment was not contingent upon developing or reporting predetermined results.

7.    My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

8.    My analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice that were in effect at the time this report was prepared.

9.    Unless otherwise indicated, I have made a personal inspection of the interior and exterior areas of the property that is the subject of this report, and the exteriors of all properties listed as comparables.

10.    Unless otherwise indicated, no one provided significant real property appraisal assistance to the person(s) signing this certification (if there are exceptions, the name of each individual providing significant real property appraisal assistance is stated elsewhere in this report).

**ADDRESS OF PROPERTY ANALYZED:**    10936 Pacific View Dr, Malibu, CA 90265-2127

**APPRAISER:**

Signature:
Name:    BERT CAMP
Title:    ASA
State Certification #:    AG002870
or State License #:
State:    CA    Expiration Date of Certification or License:    04/23/2020
Date Signed:    07/04/2018

**SUPERVISORY or CO-APPRAISER (if applicable):**

Signature:
Name:
Title:
State Certification #:
or State License #:
State:    Expiration Date of Certification or License:
Date Signed:
☐ Did    ☐ Did Not    Inspect Property

Page 2 of 2

Page #14

## Subject Ariel Location Map

| Borrower/Client | CORP REALTY USA LLC | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | | |
| City | Malibu | County | VENTURA | | State | CA | Zip Code | 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | | |



## Comparables Location Map

| Borrower/Client | CORP REALTY USA LLC | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | |



## Building Sketch

| | | | | |
|---|---|---|---|---|
| Borrower/Client | CORP REALTY USA LLC | | | |
| Property Address | 10936 Pacific View Dr | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | |



Comments:

| AREA CALCULATIONS SUMMARY | | | |
|---|---|---|---|
| Code | Description | Net Size | Net Totals |
| GLA1 | First Floor | 5761.00 | 5761.00 |
| GAR | Garage | 750.00 | |
| | Garage #2 | 525.00 | 1275.00 |
| P/P | Covered Patio | 160.00 | |
| | Covered Patio | 220.00 | |
| | Covered Porch | 216.00 | 596.00 |
| OTH | GUEST HOUSE #1 | 580.00 | |
| | GYM | 400.00 | |
| | GUEST HOUSE #2 | 716.00 | |
| | STORAGE WITH 1/2 BAT | 1200.00 | 2896.00 |
| Net LIVABLE Area | (rounded) | | 5761 |

| LIVING AREA BREAKDOWN | | | |
|---|---|---|---|
| Breakdown | | | Subtotals |
| First Floor | | | |
| 20.0 | x | 2.0 | 40.00 |
| 26.0 | x | 20.0 | 520.00 |
| 3.0 | x | 15.0 | 45.00 |
| 5.0 | x | 33.0 | 165.00 |
| 80.0 | x | 10.0 | 800.00 |
| 10.0 | x | 67.0 | 670.00 |
| 87.0 | x | 7.0 | 609.00 |
| 20.0 | x | 80.0 | 1600.00 |
| 8.0 | x | 72.0 | 576.00 |
| 3.0 | x | 84.0 | 252.00 |
| 11.0 | x | 24.0 | 264.00 |
| 11.0 | x | 20.0 | 220.00 |
| 12 Items | | (rounded) | 5761 |

Page #17

**Plat Map**



## Subject Photo Page

| Borrower/Client | CORP REALTY USA LLC | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | |



### Subject Front

**10936 Pacific View Dr**

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 5,761 |
| Total Rooms | 8 |
| Total Bedrooms | 4 |
| Total Bathrooms | 4.5 |
| Location | Ventura County |
| View | Ocean, Mtn. View |
| Site | 451,281 SF |
| Quality | GOOD |
| Age | 7 |



### Subject Drive



### Subject Street

Page #19

### Photograph Addendum

| Borrower/Client | CORP REALTY USA LLC | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | |



VIEW



VIEW



SPORT COURT

## Photograph Addendum

| Borrower/Client | CORP REALTY USA LLC | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |



GUEST HOUSE 1



GYM FRONT VIEW



GYM REAR VIEW

## Photograph Addendum

| Borrower/Client | CORP REALTY USA LLC | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |



STORAGE/BARN



GUEST HOUSE 2



GUEST HOUSE 2 GARAGE

Page #22

## Photograph Addendum

| Borrower/Client | CORP REALTY USA LLC | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | |



GUEST HOUSE 2 POOL/SPA



DRIVE FROM HOUSE



PROPANE TANK

## Photograph Addendum

| Borrower/Client | CORP REALTY USA LLC | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code | 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | |



WATER STORAGE



SPORT COURT

## Comparable Photo Page

| | |
|---|---|
| Borrower/Client | CORP REALTY USA LLC |
| Property Address | 10936 Pacific View Dr |
| City | Malibu     County VENTURA     State CA     Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC |



### Comparable 1

**9199 Cotharin Rd**

| | |
|---|---|
| Prox. to Subject | 0.61 miles NE |
| Sales Price | 3,400,000 |
| Gross Living Area | 3,500 |
| Total Rooms | 6 |
| Total Bedrooms | 3 |
| Total Bathrooms | 3.0 |
| Location | LA County |
| View | Ocean, Mtn. View |
| Site | 716,264 SF |
| Quality | GOOD |
| Age | 24 |



### Comparable 2

**2830 W Potrero Rd**

| | |
|---|---|
| Prox. to Subject | 5.39 miles NE |
| Sales Price | 4,025,000 |
| Gross Living Area | 8,859 |
| Total Rooms | 11 |
| Total Bedrooms | 6 |
| Total Bathrooms | 7.5 |
| Location | Ventura County |
| View | Ocean, Mtn. View |
| Site | 907,790 SF |
| Quality | GOOD |
| Age | 26 |



### Comparable 3

**14959 Yerba Buena Rd**

| | |
|---|---|
| Prox. to Subject | 5.10 miles E |
| Sales Price | 3,000,000 |
| Gross Living Area | 5,200 |
| Total Rooms | 8 |
| Total Bedrooms | 5 |
| Total Bathrooms | 5.0 |
| Location | Ventura County |
| View | Mtn.Canyon |
| Site | 231,739 SF |
| Quality | GOOD |
| Age | 28 |

## Comparable Photo Page

| | | | | |
|---|---|---|---|---|
| Borrower/Client | CORP REALTY USA LLC | | | |
| Property Address | 10936 Pacific View Dr | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | |



### Comparable 4

**13001 Pacific Coast Hwy**

| | |
|---|---|
| Prox. to Subject | 2.90 miles SE |
| Sales Price | 2,450,000 |
| Gross Living Area | 22,000 |
| Total Rooms | 7 |
| Total Bedrooms | 3 |
| Total Bathrooms | 3.0 |
| Location | Ventura County |
| View | Ocean, Mtn. View |
| Site | 452,293 SF |
| Quality | GOOD |
| Age | 15 |



### Comparable 5

**10827 Pacific View Dr**

| | |
|---|---|
| Prox. to Subject | 0.35 miles N |
| Sales Price | 2,588,000 |
| Gross Living Area | 5,722 |
| Total Rooms | 10 |
| Total Bedrooms | 4 |
| Total Bathrooms | 4.5 |
| Location | Ventura County |
| View | Limited Mountain |
| Site | 150,282 SF |
| Quality | GOOD |
| Age | 31 |



### Comparable 6

**33261 Decker School Rd**

| | |
|---|---|
| Prox. to Subject | 4.84 miles E |
| Sales Price | 3,495,000 |
| Gross Living Area | 6,371 |
| Total Rooms | 12 |
| Total Bedrooms | 4 |
| Total Bathrooms | 4 |
| Location | LA County |
| View | Ocean, Mtn. View |
| Site | 219,721 SF |
| Quality | GOOD |
| Age | 29 |

**Privacy Notice**    File No. **10936/585-C7**

| Borrower/Client | CORP REALTY USA LLC | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |

## PRIVACY NOTICE

**PURSUANT** TO THE GRAMM-LEACH-BAILEY ACT OF 1999, EFFECTIVE JULY 1, 2001, APPRAISERS, ALONG WITH ALL PROVIDERS OF PERSONAL FINANCIAL SERVICES ARE NOW REQUIRED BY FEDERAL LAW TO INFORM THEIR CLIENTS OF THE POLICIES OF THE FIRM WITH REGARD TO THE PRIVACY OF CLIENT NONPUBLIC PERSONAL INFORMATION. AS PROFESSIONALS, WE UNDERSTAND THAT YOUR PRIVACY IS VERY IMPORTANT TO YOU AND ARE PLEASES TO PROVIDE YOU WITH THIS INFORMATION.

### TYPES OF NONPUBLIC PERSONAL INFORMATION WE COLLECT

In the course of performing appraisals, we may collect what is known as "nonpublic personal information" about you. This information is used to facilitate the services that we provide to you and may include information provided to us by you directly or received by us from others with your authorization.

### PARTIES TO WHOM WE DISCLOSE INFORMATION

We do not disclose any nonpublic information obtained in the course of our engagement with our clients to nonaffiliated third parties, except as necessary or as requested by law. By way of example, a necessary disclosure would be to our employees, and in certain situations, to unrelated third party consultants who need to know that information to assist us in providing appraisal services to you. All our employees and any third party consultants we employ are informed that any information they see as part of an appraisal assignment is to be maintained in strict confidence within the firm.

A disclosure required by law would be a disclosure by use that is ordered by a court or regulatory agency of competent jurisdiction with regards to a legal or other matters to which you are a party.

### CONFIDENTIALITY AND SECURITY

We will retain records relating to professional services that we have provided to you for a reasonable time so we are better able to assist you with your needs. In order to protect your nonpublic personal information from unauthorized access by third parties, we maintain physical, electronic and procedural safeguards that comply with our professional standards to insure the security and integrity of your information.

Please feel to contact us if you have any questions about the confidentiality of the information that you or your representative provided us.

## Assumptions & LimitinG Conditions

File No. 10936/585-C7

| | | | | | |
|---|---|---|---|---|---|
| Borrower/Client | CORP REALTY USA LLC | | | | |
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |

### *California Certified Appraisers*
Effective May 1, 1996
### ASSUMPTIONS AND LIMITING CONDITIONS
### <u>FIRREA - USPAP</u>

This report is produced under the following assumptions and limiting conditions, together with other assumptions and limiting conditions embodied within the report. The analysis, results, and conclusions are influenced by these assumptions and limiting conditions. These findings are subject to change if the assumptions and limiting conditions are different than those assumed in this report. Where required, competent advice should, and will be obtained from other professionals. Unless otherwise indicated in this report.

1. We assume title to this property is good and marketable; except as noted herein, free from all liens and encumbrances, easements and defects; under responsible ownership and management (neither inefficient nor super- efficient); and that the property is in full compliance with all governing codes, ordinances, environmental regulations, and statutes. It is assumed that all required licenses, certificates of occupancy, consent, or other legislative or administrative authority from any local, state, or national government, or private entity or organization have been, or can be, obtained or renewed for any use upon which this value estimate is based. We are not responsible for matters legal in character or for matters not related to real estate. Although a title search was not made, all known purchases of the subject property within the last year for residential properties and within the last three years for non-residential properties have been reported.

2. All information, including legal descriptions, surveys, zoning, income and expenses, cost data, and engineering, furnished by others, is believed to be reliable, but no responsibility is assumed for its accuracy. The comparable and market data relied upon in this report has been confirmed with one or more parties familiar with the transaction, from published information, or other sources thought reasonable; all are considered appropriate for inclusion to the best of our factual judgment and knowledge. An impractical and uneconomic expenditure of time would be required in attempting to furnish unimpeachable verification in all instances, particularly as to engineering and market related information. Sketches, plot plans, photographs, maps and other illustrative data contained herein are only to assist the reader in visualizing the property and are not necessarily to scale. All sizes, areas, and dimensions as given are to be used as approximate measurements only. No warranty is expressed or implied as to their exactness.

3. We reserve the right to correct any omission or error, and express no liability or responsibility for results from actions taken by anyone as a result of this appraisal. Further, there is no accountability, obligation, or liability to any third party. In the case of limited partnership or syndication offerings or stock offerings in real estate, the client agrees that in case of lawsuit (by any party), any and all awards, settlements of any type in such suit, regardless of outcome, client will hold APPRAISER completely harmless in any such action. The liability of the APPRAISER, and the firm with which he is associated, is limited to the client only, not subsequent parties or users. In any event or for any cause, our total liability is limited to, and disposed by, a refund of any fee collected. All references to either a singular or plural shall refer to the other if appropriate. This appraisal report is licensed to the client only, any changed assignment and or ownership issues are directly negotiated with the appraiser.

4. The physical condition of the property described herein was based upon visual inspection. No responsibility is assumed for latent defect of any nature whatsoever which may affect its value, nor for any expertise required to disclose such conditions, or for any costs incurred to discover or correct any deficiencies of any type present in the property; physically, financially, and/or legally. We have made no soils / engineering tests or surveys of the property and assume no responsibility for the structural soundness of the improvements, stability and/or load bearing capacity of the soil or subsoil, adequacy of drainage, location of property lines and improvements on the site, or any other matters of

## Assumptions & LimitinG Conditions

File No. 10936/585-C7

| Borrower/Client | CORP REALTY USA LLC | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |

a related nature. It is assumed that the utilization of the land and improvements is within the boundaries or the property lines of the subject property described and that there are no encroachments, easements, (underground and/or overhead), it is assumed that the site has open and legal access, unless noted in the report. No functional test was performed on any mechanical, HVAC, plumbing, or electrical equipment, appliance or fixture. We assume that each of the above is in good working order and able to provide service usually expected of such items. No warranty is expressed or implied as to the specific condition of any property herein or for its suitability for any intended use. No accurate judgment may be made as to the adequacy of insulation or energy efficiency of the improvements or equipment, which is assumed standard for subject age and type. The appraisers made no inspection for toxic, hazardous, or carcinogenic materials on or around the subject property, which would make the property more or less valuable. No consideration has been made for the existence of any potentially hazardous materials used in the construction or maintenance of the subject, such as but not limited to the presence of urea formaldehyde foam insulation, asbestos, radon gas, and/or any other toxic substance, which may or may not be present at the subject property. No termite or insect inspection was made and it is assumed that there are none. The appraisers are not qualified to detect such conditions and expect the client to seek professional advice from an expert in these fields. Where repair, construction, or modification of any item is indicated, we assume such to be completed in a good and satisfactory workmanlike manner.

5. The distribution of the total valuation in this report between the various components applies only under the existing program of utilization, and is to be used only herein.

6. By reason of this report, we are not required to give expert testimony or to appear in any court or hearing, nor engage in post appraisal consultation with the client or third parties except under separate and special arrangement and at an additional professional fee. If testimony or deposition is required because of any subpoena, or requirement of the client or their representative, the client shall be responsible for any additional time, fees and charges regardless of issuing party.

7. The fee for this appraisal report is for the analytical service rendered and not the time spent on the appraisal assignment or the physical report itself. This fee is due and payable, if not paid for in advance, upon delivery of the appraisal report or the communications of the final value estimate relating to the subject property. Payments received after a grace period of not more than 30 days from the date due is subject to a late payment fee of 5 % per month on any unpaid balance. Any use of this report, or information from a part of this report, indicates acceptance by the client of the terms and conditions within this report.

8. The contents of this report shall not be used for any purpose by anyone but the client without the previous written consent of this Appraiser. Copies of this report may be made only upon our prior written approval and if so, only in its entirety. Disclosure of the contents of this appraisal report is governed by the By-Laws and Regulations of the professional appraisal organizations with which we are affiliated. Possession of this report, or a copy of a part of the report, dose not carry with it the right of publication, nor may it be used for other than its intended use. The physical report remains the property of the Appraiser for the use of the client. However, approval is given by the client to use this report to fulfill requirements of professional organizations with which we are affiliated and for educational purposes by the author.

9. Neither all nor any part of the contents of this report (especially any conclusions as to value, the identity of the Appraiser or the firm with which he is associated, or any reference to any professional organization to which the Appraiser is affiliated) shall be disseminated to the public through any public means of communication without our prior written consent.

10. This appraisal report has been made in conformity with the requirements of the Code

## Assumptions & LimitinG Conditions

File No. **10936/585-C7**

| Borrower/Client | CORP REALTY USA LLC | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | | |
| City | Malibu | County | VENTURA | State | CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | | |

of Professional Ethics and Standards of Professional Practices and Conduct of the American Society of Appraisers; the National Association of Certified Review Appraisers; and with the Uniform Standards of Professional Appraisal Practices as published by the Appraisal Foundation. Clients may, however, request that an appraisal assignment be prepared and completed under their specific guidelines and requirements, but not in conflict with the above stated standards. If a request to do so was not made in writing prior to the acceptance of this appraisal assignment, or noted within the body of this report, the appraisal report may not comply with the client's specific requirements. Upon client's request, additional research, analysis, and report writing may be undertaken at an additional fee for time and costs.

11. This appraisal is also in compliance with the Uniform Standards of Professional Appraisal Practice (USPAP), the Office of the Comptroller of the Currency's (OCC) Minimum Appraisal Standards.

12. The value reported for the subject property is valid for the date of valuation ONLY. Considerations of the national and local economies, fiscal conditions, purchasing power of the dollar, supply/demand conditions, and property conditions were made as of the date of valuation, unless otherwise specified in this report. Value is highly related to exposure, time, promotional effort, terms, motivation, and condition surrounding any transaction. Since these conditions change with time, no judgment is implied as to the value of the subject property for a date other than the date of valuation, unless otherwise specified in this report. No obligation is assumed to revise this report to reflect events or conditions, which occur subsequent to the date hereof, or for events which occurred prior to the date of valuation, which were not generally known or expected to be known in the normal completion of this appraisal assignment.

13. This appraisal report has been prepared per the lender or client's instructions, and may vary from standard format. A special narrative, form or forms may be used to produce this report, as requested by the lender or client.

14. Others may have helped in the preparations of this report; the appraiser who has signed the report inspected the property and is totally responsible for all indicated data supplied.

**Certification**                                          File No. 10936/585-C7

| Borrower/Client | CORP REALTY USA LLC | | | | |
|---|---|---|---|---|---|
| Property Address | 10936 Pacific View Dr | | | | |
| City | Malibu | County VENTURA | State CA | Zip Code 90265-2127 |
| Lender | CARDENAS THREE LLC | | | | |

## CERTIFICATION

### *I CERTIFY THAT TO THE BEST OF MY KNOWLEDGE AND BELIEF:*

* The appraisal assignment was not based on a requested minimum valuation, a specific valuation, or approval of a loan. Employment of the appraiser was not conditioned upon the appraisal producing a specific value or a value within a given range.

* The statements of fact contained in this report are true and correct.

* The reported analysis, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and is my personal unbiased professional analysis, opinions and conclusions.

* I have no present or prospective interest in the property personal or financial that is the subject of this report, and I have no personal or financial interest or bias with respect to the parties involved, other than stated in this report.

* My compensation is not contingent on an action or event resulting from the analysis, opinion, or conclusions in, or the use of, this report.

* No one provided significant professional assistance, other than stated in this report, to the person or persons signing this report.

* My analysis, opinions, and conclusions were developed and this report has been prepared, in conformity with the Uniform Standards of Professional Appraisal Practice.

* This appraisal conforms to the "Uniform Standards of Professional Appraisal Practice" (USPAP) promulgated by the "Appraisal Standards Board of the Appraisal Foundation."

* This report was not based on the approval of a loan.

* All or any favorable loan financing or business interest or other intangible items. Adjustments were made to the comparables for special or creative financing or sales concessions.

* Others may have helped in the preparations of this report; the appraiser who has signed the report inspected the property and is totally responsible for all indicated data supplied.

* Any material information or data that is unavailable is identified and the reason why the information is not available is stated.

* Appraisal is done **"AS-IS"**, unless otherwise stated in the report. This is the value of the property in its current physical condition and subject to the zoning in effect as of the date of value.

* The signing appraiser has generally not inspected the property being appraised. The appraisal report has been prepared by the field appraiser under direct supervision of the signing appraiser. The signing appraiser accepts responsibility for the contents of this report including value conclusions and is subject to the foregoing nd attached limiting conditions and confirms that the certifications apply. The signatures on the original report also covers this statement.

**Bert Camp Appraisal License (04/24/2018 to 04/23/2020)**



Business, Consumer Services & Housing Agency

# BUREAU OF REAL ESTATE APPRAISERS
## REAL ESTATE APPRAISER LICENSE

**Bert S. Camp**

has successfully met the requirements for a license as a residential and commercial real estate appraiser in the State of California and is, therefore, entitled to use the title:

"Certified General Real Estate Appraiser"

This license has been issued in accordance with the provisions of the Real Estate Appraisers' Licensing and Certification Law.

BREA APPRAISER IDENTIFICATION NUMBER:    AG 002870

Effective Date:    April 24, 2018
Date Expires:    April 23, 2020

Jim Martin, Bureau Chief, BREA

3039137

**E & O Insurance 08/01/2017 to 08/01/2018**

# BERKLEY ASSURANCE COMPANY

A Stock Corporation
Domicile Office: 11201 Douglas Avenue, Urbandale, IA 50322
Administrative Office: 7233 E. Butherus Drive, Scottsdale, AZ 85260

## ERRORS AND OMISSIONS – CLAIMS-MADE COVERAGE DECLARATIONS

POLICY NUMBER:   VUMC0152530

NEW

| NAMED INSURED AND ADDRESS: | PRODUCER'S NAME AND ADDRESS: |
|---|---|
| Bert S Camp dba California Certified Appraisers<br>PO Box 9149<br>Calabasas, CA 91372 | Peachtree Special Risk Brokers (St. Petersburg)<br>970 Lake Carillon Drive<br>Suite 106<br>St. Petersburg, FL 33716 |

POLICY PERIOD: August 1, 2017 to August 1, 2018 at 12:01 a.m. Standard Time at your mailing address shown above.

IN RETURN FOR THE PAYMENT OF PREMIUM, AND SUBJECT TO ALL THE TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.

| LIMITS OF INSURANCE: | |
|---|---|
| Aggregate Limit | $1,000,000 |
| Limit of Liability Per Claim | $1,000,000 |

NOTICE TO THE INSURED:

THIS COVERAGE PART PROVIDES CLAIMS-MADE COVERAGE WHICH PROVIDES LIABILITY COVERAGE ONLY IF A CLAIM IS MADE DURING THE POLICY PERIOD OR ANY APPLICABLE EXTENDED REPORTING PERIOD. PLEASE REVIEW THIS POLICY CAREFULLY AND DISCUSS THE COVERAGE WITH YOUR INSURANCE AGENT OR BROKER.

| RETROACTIVE DATE (APPLICABLE TO CLAIMS MADE COVERAGES ONLY): |
|---|
| August 1, 1983 |

DESCRIPTION OF BUSINESS:

| FORM OF BUSINESS: | Individual |
|---|---|
| PROFESSIONAL SERVICES: | Licensed Real Estate Appraiser |

VPRF 09 00 11 10

© Berkley Assurance Company
Includes material copyrighted by Insurance Services Office, Inc., with its permission.

Page 1 of 2

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
924 Anacapa Street, Suite 1M, Santa Barbara, CA  93101

A true and correct copy of the foregoing document entitled (*specify*): SUPPLEMENTAL DECLARATION OF BERT CAMP
IN SUPPORT OF MOTION FOR RELIEF FROM THE AUTOMATIC STAY FILED BY SECURED CREDITOR
CARDENAS THREE LLC

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in
the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General
Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*)
7/6/18, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following
persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Jeffrey D Cawdrey**    jcawdrey@grsm.com,
  jmydlandevans@grsm.com;madeyemo@gordonrees.com;sdurazo@grsm.com
- **Brian D Fittipaldi**    brian.fittipaldi@usdoj.gov
- **Karen L Grant**    kgrant@silcom.com
- **Coby Halavais**    coby@halavaislaw.com
- **Sejal Parmar**    sparmar2@aissolution.com
- **Todd L Turoci**    mail@theturocifirm.com
- **United States Trustee (ND)**    ustpregion16.nd.ecf@usdoj.gov

☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 7/6/2018, I served the following persons and/or entities at the last known addresses in this bankruptcy case or
adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class,
postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will
be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL (state method
for each person or entity served)**:  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 7/6/2018, I served the
following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to
such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration
that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is
filed.
Honorable Deborah J. Saltzman
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1634 / Courtroom 1639
Los Angeles, CA 90012

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 7/6/2018 | Karen L. Grant | |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Service List
In re Corp Realty USA LLC
9:18-bk-10741-DS

Corp Realty USA LLC
9663 Santa Monica Blvd., #590
Beverly Hills, CA 90210

BofI Federal Bank
Attn: Gregory Garrabants, CEO
4350 La Jolla Village Dr., Ste 140
San Diego, CA 92122

Ventura County Tax Collector
800 South Victoria Avenue
Ventura, CA 93009

Edgard A.  Meinhardt Iturbe
Reinaldo E. Gonzalez Suarez
9663 Santa Monica Blvd. #590
Beverly Hills, CA 90210

Franchise Tax Board
Bankruptcy Section MS:A-340
P.O. Box 3952
Sacramento, CA 95812-2952

Internal Revenue Service
P.O. Box 7346
Philadelphia PA 19101-7346

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.